# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA
### SACRAMENTO DIVISION

| | |
|---|---|
| In re: KRAMER CARTON COMPANY | § Case No. 09-34861-C-7 |
| | § |
| | § |
| Debtor(s) | § |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

James Michael Hopper, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $7,970,660.98
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants: $418,544.60

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $138,302.25

3) Total gross receipts of $ 556,846.85 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $556,846.85 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,836,975.60 | $823,480.62 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 59,794.10 | 138,302.25 | 138,302.25 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 14,432.54 | 51,683.02 | 2,217.25 | 2,217.25 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,052,685.78 | 7,818,299.67 | 5,457,855.75 | 416,327.35 |
| **TOTAL DISBURSEMENTS** | $5,904,093.92 | $8,753,257.41 | $5,598,375.25 | $556,846.85 |

4) This case was originally filed under Chapter 7 on July 17, 2009. The case was pending for 94 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/04/2017          By: /s/James Michael Hopper
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Workers' Compensation Policy | 1129-000 | 20,932.95 |
| Note Receivable from Caiptal Corrugated | 1121-000 | 535,896.50 |
| Interest Income | 1270-000 | 17.40 |
| **TOTAL GROSS RECEIPTS** | | $556,846.85 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | Small Business Lending Division | 4110-000 | 601,869.00 | 726,825.93 | 0.00 | 0.00 |
| 49 | Sacramento County Tax Collector | 4700-070 | 55,012.36 | 58,447.89 | 0.00 | 0.00 |
| 65 | De Lage Landen Financial Services, Inc. | 4210-000 | 5,094.24 | 38,206.80 | 0.00 | 0.00 |
| NOTFILED | Pontes Financial Group | 4110-000 | 2,175,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniel P. McLoughlin, Esq. | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $2,836,975.60 | $823,480.62 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - James Michael Hopper | 2100-000 | N/A | 31,092.34 | 31,092.34 | 31,092.34 |
| Other - Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 800.00 | 800.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 800.00 | 800.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 800.00 | 800.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 21.00 | 21.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 1,206.00 | 1,206.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 1,135.00 | 1,135.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 2.00 | 2.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 800.00 | 800.00 |
| Other - Gonzales & Sisto, LLP | 3410-000 | N/A | 0.00 | 13,104.50 | 13,104.50 |
| Other - Gonzales & Sisto, LLP | 3420-000 | N/A | 0.00 | 11.35 | 11.35 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 24.00 | 24.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 22.00 | 22.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 800.00 | 800.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 212.27 | 212.27 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 800.00 | 800.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 0.00 | 800.00 | 800.00 |
| Other - Gonzales & Sisto, LLP | 3410-000 | N/A | 0.00 | 5,324.50 | 5,324.50 |
| Other - Gonzales & Sisto, LLP | 3420-000 | N/A | 0.00 | 5.95 | 5.95 |
| Other - Michael P. Dacquisto | 3210-000 | N/A | 0.00 | 49,712.50 | 49,712.50 |
| Other - Michael P. Dacquisto | 3220-000 | N/A | 0.00 | 2,297.34 | 2,297.34 |
| Other - International Sureties, LTD | 2300-000 | N/A | 96.73 | 96.73 | 96.73 |
| Other - International Sureties, LTD | 2300-000 | N/A | 128.15 | 128.15 | 128.15 |
| Other - International Sureties, LTD | 2300-000 | N/A | 232.05 | 232.05 | 232.05 |
| Other - International Sureties, LTD | 2300-000 | N/A | 445.53 | 275.27 | 275.27 |
| Other - International Sureties, LTD | 2300-000 | N/A | 209.98 | 209.98 | 209.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 106.96 | 106.96 | 106.96 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 139.40 | 139.40 | 139.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 136.84 | 136.84 | 136.84 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 136.98 | 136.98 | 136.98 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 164.57 | 164.57 | 164.57 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 165.40 | 165.40 | 165.40 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 188.69 | 188.69 | 188.69 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 179.03 | 179.03 | 179.03 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 194.40 | 194.40 | 194.40 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 197.03 | 197.03 | 197.03 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 235.05 | 235.05 | 235.05 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 215.95 | 215.95 | 215.95 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 246.21 | 246.21 | 246.21 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 250.71 | 250.71 | 250.71 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 233.61 | 233.61 | 233.61 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 287.35 | 287.35 | 287.35 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 267.09 | 267.09 | 267.09 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 269.77 | 269.77 | 269.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 224.75 | 224.75 | 224.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 208.53 | 208.53 | 208.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 231.49 | 231.49 | 231.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 268.40 | 268.40 | 268.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 273.71 | 273.71 | 273.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 260.79 | 260.79 | 260.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 324.23 | 324.23 | 324.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 306.97 | 306.97 | 306.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 312.31 | 312.31 | 312.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 370.23 | 370.23 | 370.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 325.32 | 325.32 | 325.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 393.09 | 393.09 | 393.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 379.36 | 379.36 | 379.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 345.86 | 345.86 | 345.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 373.52 | 373.52 | 373.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 424.73 | 424.73 | 424.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 414.23 | 414.23 | 414.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 414.03 | 414.03 | 414.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 488.09 | 488.09 | 488.09 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 441.06 | 441.06 | 441.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 498.06 | 498.06 | 498.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 495.34 | 495.34 | 495.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 446.50 | 446.50 | 446.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 714.03 | 714.03 | 714.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 753.54 | 753.54 | 753.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 701.28 | 701.28 | 701.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 800.05 | 800.05 | 800.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 749.05 | 749.05 | 749.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 723.04 | 723.04 | 723.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 796.73 | 796.73 | 796.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 770.65 | 770.65 | 770.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 719.85 | 719.85 | 719.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 793.29 | 793.29 | 793.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 742.50 | 742.50 | 742.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 716.72 | 716.72 | 716.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 814.51 | 814.51 | 814.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 712.48 | 712.48 | 712.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 711.36 | 711.36 | 711.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 808.46 | 808.46 | 808.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 709.25 | 709.25 | 709.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 708.15 | 708.15 | 708.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 803.68 | 803.68 | 803.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 705.06 | 705.06 | 705.06 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $59,794.10 | $138,302.25 | $138,302.25 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9P | Internal Revenue Service | 5800-000 | N/A | 18,873.08 | 0.00 | 0.00 |
| 30P | Blue Shield of California | 5400-000 | N/A | 1,070.97 | 1,112.21 | 1,112.21 |
| 46 | City of Sacramento | 5800-000 | 14,432.54 | 30.00 | 30.00 | 30.00 |
| 57P | Graphic Communications Conference/IBT | 5400-000 | N/A | 1,075.04 | 1,075.04 | 1,075.04 |
| 63 | Joseph Bell | 5800-000 | 0.00 | 25,000.00 | 0.00 | 0.00 |
| 66 | Internal Revenue Service | 5800-000 | N/A | 2,278.27 | 0.00 | 0.00 |
| 67P | Franchise Tax Board | 5800-000 | unknown | 1,705.66 | 0.00 | 0.00 |
| 68 | Internal Revenue Service | 5800-000 | unknown | 1,350.00 | 0.00 | 0.00 |
| 69 | Internal Revenue Service | 5800-000 | N/A | 300.00 | 0.00 | 0.00 |
| NOTFILED | California Employment Development Dept. Bankruptcy | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | California State Board Of Equalization | 5200-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $14,432.54 | $51,683.02 | $2,217.25 | $2,217.25 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Apex Die Corporation | 7100-000 | 26,385.85 | 25,545.98 | 25,545.98 | 1,948.66 |
| 2 | Valley Shipping Supply Inc | 7100-000 | 1,081.20 | 1,129.86 | 1,129.86 | 86.19 |
| 3 | Chang Ruthenberg Long | 7100-000 | 2,703.00 | 2,703.00 | 2,703.00 | 206.19 |
| 4 | Brookfield Box Co | 7100-000 | 0.00 | 3,345.81 | 3,345.81 | 255.22 |
| 5 | U S Sheeter Supply Co | 7100-000 | 2,303.00 | 2,303.00 | 2,303.00 | 175.67 |
| 6 | Southwest Wax | 7100-000 | 9,939.20 | 9,939.20 | 9,939.20 | 758.17 |
| 7 | Coatings Adhesives | 7100-000 | 15,129.87 | 15,072.27 | 15,072.27 | 1,149.72 |
| 8 | Suburban Propane | 7100-000 | 1,589.46 | 1,589.46 | 1,589.46 | 121.24 |
| 9U | Internal Revenue Service | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 10 | Oak Harbor Freight Lines | 7100-000 | 6,370.15 | 6,370.15 | 6,370.15 | 485.92 |
| 11 | Sacramento Municipal Utility District | 7100-000 | 28,499.86 | 36,273.67 | 36,273.67 | 2,766.97 |
| 12 | Siegling America LLC | 7100-000 | 3,389.04 | 3,389.04 | 3,389.04 | 258.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | DHX | 7100-000 | 249.11 | 249.11 | 249.11 | 19.00 |
| 14 | Paperboard Packaging Council | 7100-000 | 7,940.00 | 7,580.00 | 7,580.00 | 578.21 |
| 15 | Western Printing Ink | 7100-000 | 136,375.10 | 157,257.75 | 157,257.75 | 11,995.68 |
| 16 | Safety-Kleen | 7100-000 | 630.58 | 630.58 | 630.58 | 48.10 |
| 17 | Smurfit-Stone Container Corporation | 7100-000 | 36,639.56 | 91,319.84 | 91,319.84 | 6,965.91 |
| 18 | General Electric Capital Corp | 7100-000 | 1,451.50 | 9,148.71 | 9,148.71 | 697.87 |
| 19 | Network Delivery Systems | 7100-000 | 68,382.75 | 68,400.00 | 68,400.00 | 5,217.58 |
| 20 | Teamsters Benefit Trust | 7100-000 | 2,526.00 | 1,180.59 | 1,180.59 | 90.06 |
| 21 | Douglas Kormen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 22 | Roy Shintani | 7100-000 | 0.00 | 11,640.00 | 0.00 | 0.00 |
| 23 | Georgia-Pacific Packing LLC | 7100-000 | 0.00 | 35,180.19 | 35,180.19 | 2,683.56 |
| 24 | Clearwater Paper Corp. | 7100-000 | 201,525.57 | 201,525.57 | 201,525.57 | 15,372.45 |
| 25 | Rotation Dynamics Corp | 7100-000 | 1,456.22 | 1,456.22 | 1,456.22 | 111.08 |
| 26 | Benchmark | 7100-000 | 16,834.13 | 17,692.63 | 17,692.63 | 5.53 |
| | U.S. Bankruptcy Court - Benchmark | 7100-001 | N/A | N/A | N/A | 1,344.07 |
| 27 | McDonough Holland and Allen PC | 7100-000 | 12,223.04 | 12,223.04 | 12,223.04 | 932.38 |
| 28 | Monaghan Enterprises Inc. | 7100-000 | 69,311.03 | 69,461.00 | 69,461.00 | 5,298.51 |
| 29 | Sally Needham | 7100-000 | 20,000.00 | 23,068.80 | 23,068.80 | 1,759.70 |
| 30U | Blue Shield of California | 7100-000 | 0.00 | 1,112.21 | 1,112.21 | 84.84 |
| 31 | FUJIFILM Graphic Systems USA | 7100-000 | 39,231.34 | 33,059.05 | 33,059.05 | 2,521.76 |
| 33 | Fedex Customer Information Service | 7100-000 | 311.81 | 307.52 | 307.52 | 23.46 |
| 34 | Steve Jaeger | 7100-000 | 16.31 | 1,751.20 | 1,751.20 | 133.58 |
| 35 | Best Label Co | 7100-000 | 65,713.80 | 65,713.80 | 65,713.80 | 5,012.67 |
| 36 | Downey Brand LLP | 7100-000 | 39,977.76 | 40,077.76 | 40,077.76 | 3,057.15 |
| 37 | G K Services | 7100-000 | 3,096.61 | 8,125.58 | 8,125.58 | 619.82 |
| 38 | BRMS | 7100-000 | 301.40 | 3,596.60 | 3,596.60 | 274.35 |
| 39 | Eastman Kodak Company | 7100-000 | 6,676.34 | 86,604.94 | 86,604.94 | 6,606.26 |
| 40 | Carr McClendon | 7100-000 | 70,000.00 | 77,309.07 | 77,309.07 | 5,897.17 |
| 41 | VantagePoint Systems | 7100-000 | 21,061.00 | 34,467.00 | 34,467.00 | 10.78 |
| | U.S. Bankruptcy Court - VantagePoint Systems | 7100-001 | N/A | N/A | N/A | 2,618.38 |
| 42 | Pozas Bros Trucking Co | 7100-000 | 1,031.91 | 1,031.91 | 1,031.91 | 0.32 |
| | U.S. Bankruptcy Court - Pozas Bros Trucking Co | 7100-001 | N/A | N/A | N/A | 78.39 |
| 43 | Virginia Larson | 7100-000 | 1,502,261.38 | 1,517,155.16 | 1,517,155.16 | 115,729.17 |
| 44 | Hostmann-Steinerg Inc. | 7100-000 | 17,205.51 | 64,293.67 | 64,293.67 | 4,904.35 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | Robert M. Brennan Jr. | 7100-000 | 9,881.45 | 209,881.45 | 150,000.00 | 11,442.06 |
| 47 | Thompson Noble Company | 7100-000 | 583.63 | 713.08 | 713.08 | 54.39 |
| 48 | Judy Manley | 7100-000 | 10,000.00 | 14,610.10 | 14,610.10 | 1,114.46 |
| 50 | Verizon Wireless | 7100-000 | 231.95 | 316.43 | 316.43 | 0.10 |
| | U.S. Bankruptcy Court - Verizon Wireless | 7100-001 | N/A | N/A | N/A | 24.04 |
| 51 | Dean Hamilton | 7100-000 | 0.00 | 5,669.31 | 5,669.31 | 432.46 |
| 52 | Jane Hamilton | 7100-000 | 15,000.00 | 8,981.31 | 8,981.31 | 685.10 |
| 53 | Steve Hamilton | 7100-000 | N/A | 2,387.10 | 2,387.10 | 182.09 |
| 54 | Dean Hamilton | 7100-000 | N/A | 26,500.00 | 0.00 | 0.00 |
| 55 | Dean Hamilton Executor | 7100-000 | 6,705.75 | 24,725.42 | 24,725.42 | 1,886.06 |
| 56 | FIA Card Services N.A. | 7100-000 | N/A | 26,896.53 | 26,896.53 | 2,051.68 |
| 57 | Graphic Communications Conference/IBT | 7100-000 | 2,212.17 | 129,585.28 | 129,585.28 | 9,884.81 |
| 58U | Pension Benefit Guaranty Corporation | 7100-000 | 0.00 | 2,348,064.00 | 2,289,239.00 | 174,624.02 |
| 59 | Pension Benefit Guaranty Corporation | 7100-000 | 0.00 | 1,850,562.00 | 0.00 | 0.00 |
| 60 | Carol Swope | 7100-000 | 0.00 | 36,490.27 | 36,490.27 | 2,783.49 |
| 61 | Murphy Austin Adams Schoenfeld LLP | 7100-000 | 1,950.00 | 2,056.20 | 2,056.20 | 156.85 |
| 62 | Northern Packaging Services, Inc. | 7100-000 | 5,712.00 | 12,552.78 | 12,552.78 | 957.53 |
| 64 | Joseph Cortez | 7100-000 | 0.00 | 847.00 | 847.00 | 64.61 |
| 67U | Franchise Tax Board | 7200-000 | N/A | 64.84 | 0.00 | 0.00 |
| 70 | Benchmark Div | 7200-000 | N/A | 17,692.63 | 0.00 | 0.00 |
| 72 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 335,178.00 | 0.00 | 0.00 |
| 73 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 14,145.00 | 14,145.00 | 1,078.99 |
| NOTFILED | 3 Day Blinds | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | A&M Supply Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Abalone Design Group | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Abbott Laboratories | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Absolute Secured Shredding | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | Accent-Western | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Accountemps | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Acoustical Material Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ACTEGA Kelstar | 7100-000 | 6,130.22 | N/A | N/A | 0.00 |
| NOTFILED | Action Rubber Stamps | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Adhesive Products Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ADP | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Advanced Die Supplies | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Air Perfection | 7100-000 | 4,793.23 | N/A | N/A | 0.00 |
| NOTFILED | Air Quality Mgmt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Aircon Energy | 7100-000 | 6,242.78 | N/A | N/A | 0.00 |
| NOTFILED | Airgas | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Akron Graphics Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Albert Paper Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | All Phase Plumbing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | All Valley Diesel Service | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | All West Container Co. | 7100-000 | 9,287.95 | N/A | N/A | 0.00 |
| NOTFILED | Allen Brogden | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Allied Printing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Altivity Pkg - Laminations | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alto Xpress | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alufoil Products | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AMEC Earth & Environmental | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | American Die Supplies | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | American Honda Finance Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | American Lithographers | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | American Messaging | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | American River - Package One | 7100-000 | 779.50 | N/A | N/A | 0.00 |
| NOTFILED | American Western Graphics | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Amtech | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Amtrust Bank | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Andrew McDonald | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Andy Hollings | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Angelica Estudillo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditors Trade Association, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Apex North America | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Apex Transportation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Apollo Time Clocks | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Apple Financial Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Apple Letterpress | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Apple Store Arden Fair | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Applied Industrial Technologies | 7100-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Aramark Uniform Services | 7100-000 | 7,107.85 | N/A | N/A | 0.00 |
| NOTFILED | Arnold's Financial Consulting | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Arrow Rentals | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ARSI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Arthur O'Brien | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Arturo E. Matthews Jr. Client Trust Acct Burnett & | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AT & T | 7100-000 | 302.75 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 497.35 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Lond Distance | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | At&t Wireless Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Atlantic Coast PLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Atlas Graphics West LLC | 7100-000 | 3,737.85 | N/A | N/A | 0.00 |
| NOTFILED | Audi Financial Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Automatan | 7100-000 | 310.35 | N/A | N/A | 0.00 |
| NOTFILED | Avaya | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BAAR Realty Advisors | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Baer Enterprises | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Baldwion Graphics Systems | 7100-000 | 809.07 | N/A | N/A | 0.00 |
| NOTFILED | Ball Janik Llp One Main Place | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bar-Plate Manufacturing Co. | 7100-000 | 255.40 | N/A | N/A | 0.00 |
| NOTFILED | Barbara Graziano | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Barry Eubanks | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Barry Miller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Battery Bill | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Baumuller Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Becker Pumps | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bentonville Copy and Ship | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bernal Inc | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BFI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bill Bussey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bill Hirchfelt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bill Quinton Printing Equipment | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BISYS | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Blended Waxes | 7100-000 | 2,033.82 | N/A | N/A | 0.00 |
|----------|---------------|----------|----------|-----|-----|------|
| NOTFILED | Blue Collar Supply | 7100-000 | 932.76 | N/A | N/A | 0.00 |
| NOTFILED | BMI Staffing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bobst Group USA | 7100-000 | 6.78 | N/A | N/A | 0.00 |
| NOTFILED | Bonney Plumbing & Rooter Service | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Brittell Environmental Corp. | 7100-000 | 2,196.46 | N/A | N/A | 0.00 |
| NOTFILED | Bron Tapes of California | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Brookhollow | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Brothers Plumbing & Electrical Store | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Buckeye Business Products | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bulbman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Burkett's | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Burries Design Source | 7100-000 | 1,047.50 | N/A | N/A | 0.00 |
| NOTFILED | C and G Construction | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | C&H Distributors | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | C.H. Robinson Worldwide | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Caf Dolce # 34 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cal Amos | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cal State Roofing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cal Wax | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | California Chamber Of Commerce | 7100-000 | 399.00 | N/A | N/A | 0.00 |
| NOTFILED | California Distribution Centers | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | California Employment Development Dept. Bankruptcy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | California Environmental And Litho | 7100-000 | 1,213.10 | N/A | N/A | 0.00 |
| NOTFILED | California Laboratory Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | California Litho | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | California Overnight | 7100-000 | 4,324.90 | N/A | N/A | 0.00 |
| NOTFILED | California Paperboard Pasadena Tech Cent | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | California Professional Safety & Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | California State Board Of Equalization | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | California Steam Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Calvey Packaging | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Calvin Amos | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Calwax Corp. | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Canadian Paper Connection | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Capital Bank & Trust | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Capital Corrugated | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Capital Drum | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Capital Rubber | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Capital Striping | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Capital Wholesale Electric | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Caraustar | 7100-000 | 2,336.55 | N/A | N/A | 0.00 |
| NOTFILED | Carton Craft | 7100-000 | 288.87 | N/A | N/A | 0.00 |
| NOTFILED | Cayla Wilbur | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CCWC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Central Freight Lines | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Central Valley Electric Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Central Valley Pallets | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CentrePointe Medical Group | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Certified Laboratories | 7100-000 | 320.81 | N/A | N/A | 0.00 |
| NOTFILED | Certified Safe & Lock Service Co. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ch2mhill | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chromalox | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chuck Mesko | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHW Medical Foundation 0 SAC | 7100-000 | 545.00 | N/A | N/A | 0.00 |
| NOTFILED | Cincinnati Surgical | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cingular Wireless | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cintas | 7100-000 | 638.19 | N/A | N/A | 0.00 |
| NOTFILED | Cito USA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CJ Finishing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Clark-Cadman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Classic Service LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cole-Parmer Instrument Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Collotype Label | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Color Box | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Color Box | 7100-000 | 45,180.69 | N/A | N/A | 0.00 |
| NOTFILED | Commands Center | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Commerce Printing | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ComputaLabel Int'l | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Con-Way Freight Inc. | 7100-000 | 757.92 | N/A | N/A | 0.00 |
| NOTFILED | Concert Group Logistics | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Conrad Represents | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Continental Freight Systems | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Contracts Unlimited | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Converting Technology | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cork Industries | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Corporate Construction Svc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Corrugated Gear | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Corton | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CorVision Media | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | County of Sacramento Environmental Manag | 7100-000 | 2,097.70 | N/A | N/A | 0.00 |
| NOTFILED | Cresco Restaurant Equipment | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Crown Flexo Graphics | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Crown Lift Trucks | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cruz & Associates | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Custom Paper Products | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | D'Angelo Gonzalez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Daivd Cecchini | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dale Lewis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dale Parson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Damian J. Childress | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dankris Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Danone Waters of North America | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Darcy Meyer | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Darrel Veiterhans | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Datastream | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dave Chamberlain | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dave Eckerd | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | David Salinas | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Davidson's Teas | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Day International | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Daylight Transport | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Deborah Ayers | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DeCrevel | 7100-000 | 4,214.00 | N/A | N/A | 0.00 |
| NOTFILED | Dehn Chiropractic Corp | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Business Credit | 7100-000 | 405.15 | N/A | N/A | 0.00 |
| NOTFILED | Dell Commercial Credit | 7100-000 | 4,417.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Financing Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Department of Toxic Substances Control | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DGI Supply Sacramento | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DHE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Diamond Holding Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Diamond Roller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dick's Rancho Glass | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dirk Decker | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DMV | 7100-000 | 673.00 | N/A | N/A | 0.00 |
| NOTFILED | Don Logsdon | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Donald Carlson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Donald Rives | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dosatron Int'l | 7100-000 | 58.55 | N/A | N/A | 0.00 |
| NOTFILED | Dovey Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Doyle Systems | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dpi | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Durango-Georgia Paper Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DYC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DYC Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | D.J. Cady And Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Earl Dykes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | East Sacramento Hardware | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Eastman Building Products | 7100-000 | 28.12 | N/A | N/A | 0.00 |
| NOTFILED | Ed Wilkins | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Edward Coatney | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | El Dorado Dept. of Child Support Svc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Electrical Equipment Co. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Electro Coatings of California | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Elite Maintenance | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | EMD Chemicals | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DMK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Encompass | 7100-000 | 127.15 | N/A | N/A | 0.00 |
| NOTFILED | Energy Sales | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Environmental Inks And Coatings | 7100-000 | 134.26 | N/A | N/A | 0.00 |
| NOTFILED | Epic Products | 7100-000 | 4,367.67 | N/A | N/A | 0.00 |
| NOTFILED | Eric Gillespie | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Eric Reid | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Eric Twiss | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Essich | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Esther McConnell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Evilgenius Screenprinting #001 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Excel Printing & Packaging | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Express Personnel Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Express Services | 7100-000 | 4,777.41 | N/A | N/A | 0.00 |
| NOTFILED | FASTNation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fedex | 7100-000 | 239.58 | N/A | N/A | 0.00 |
| NOTFILED | Finch Paper Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Finzer Roller LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fisher Deposition Reporting PMB 144 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fisher Space Pen Co. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FLI Learning Systems Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Foil Laminating | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Folsom Tile Works | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fort James | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Four Star Building Maintenance Co | 7100-000 | 2,149.00 | N/A | N/A | 0.00 |
| NOTFILED | Franchise Tax Board | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank M. Booth | 7100-000 | 306.78 | N/A | N/A | 0.00 |
| NOTFILED | Fred Fox | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fuji Hunt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fuller Consulting | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Futura Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gallina LLP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gans Ink And Supply Co. | 7100-000 | 175.64 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Gardner Trucking | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gary Miranda | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GATF/PIA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GCIU Local 583-M | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GE Capital - 005 | 7100-000 | 46,612.00 | N/A | N/A | 0.00 |
| NOTFILED | Geo. M. Martin Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | George Bradley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | George Harding | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gerald Davidson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gleason Industries | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Glen A. Tueller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Global Equipment Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Golden Eagle Insurance | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Golden State Specialty Plastics | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Good Sales & Leasing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Grainger | 7100-000 | 7,363.93 | N/A | N/A | 0.00 |
| NOTFILED | Graphic Arts Alliance | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Graphic Center | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Graphic Coating Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | O'Donnell, Schwartz & Anderson, P.C. Graphic on Call Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Graphic on Call Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Graphic Packaging International | 7100-000 | 5,731.77 | N/A | N/A | 0.00 |
| NOTFILED | Graphic Packaging Santa Clara | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Graphic West Pkg. Mach. LLC | 7100-000 | 2,549.73 | N/A | N/A | 0.00 |
| NOTFILED | Greenlight Express | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Griselda Velasco | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Guadalupe Kaminsky | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Guadalupe Vega | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Guadalupe Vega | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gulf States Paper Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gulf States Pulp and Paperboard Division | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gutters plus | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | H & H Occupational | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | H B Tollette and Associates | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Hand Held | 7100-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Hannibal's Resraurant & Catering | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hanovia | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hans Indermaur | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Harold Witt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Harrang/Long/Gary/Rudnick P.C. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Harris & Bruno | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hartford Steam Boiler Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hauser & Mouzes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hazardous Waste Trans. Svc | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Health-Metrics | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Heartland Business Credit | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hefner Electric Motor Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Helen Grace Chocolates | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Helllbent Marketing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Helmold LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Henkel Adhesives | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Herold & Mielenz Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hester Roofing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Holt Cat Of California | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hose & Fittings | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hospira | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Howard Tessier | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hung Le | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hunt & Sons | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Huston Patterson Printers | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IADD (Pacific Northwest Chapter) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IDCServco | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Independent Graphic Services | 7100-000 | 9,084.07 | N/A | N/A | 0.00 |
| NOTFILED | Infiniti Telecom Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Inland Business Systems | 7100-000 | 582.81 | N/A | N/A | 0.00 |
| NOTFILED | Interactive Color | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Interim Management Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | International Paper Texakarna | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | INX | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IPS Printers | 7100-000 | 102.36 | N/A | N/A | 0.00 |
| NOTFILED | IRS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IT Problem Solver | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ITS Logistics | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | J P Pump Service | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | J Piper Inc. | 7100-000 | 5,815.66 | N/A | N/A | 0.00 |
| NOTFILED | J.F. Helmold | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jack Johnson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jason Rutherford | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jay Hendrix | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jelly Belly Candy Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jelly Belly Charities | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jerry Collins | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jess Hill | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jesse Marquez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jesus Sanjurijo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jill Stamey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jim E. Schlaegel | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jim Sherbert | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joann Gardner | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joel Line | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | John Banks | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | John Campbell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | John Graham | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | John L. Bourquin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | John O Bronson com | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | John Tafuri | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | John Weaver | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jose Orozco | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Moreno | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joshua Munroe | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JR's Texas Bar-B-Que | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Juan Martinez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Just Tape And Adhesives | 7100-000 | 443.59 | N/A | N/A | 0.00 |
| NOTFILED | K & L Trucking | 7100-000 | 1,301.78 | N/A | N/A | 0.00 |
| NOTFILED | K C Photo Engraving | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | K.R. Anderson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kaiser Foundation Health Plan | 7100-000 | 495.15 | N/A | N/A | 0.00 |
| NOTFILED | Kaman Industrial Technologies | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kegler Brown Hill & Ritter | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ken Davis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Baskin | 7100-000 | 494.58 | N/A | N/A | 0.00 |
| NOTFILED | Kevin Foster | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kevin Snyder | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Key Equipment Finance | 7100-000 | 2,321.36 | N/A | N/A | 0.00 |
| NOTFILED | Kimo Manner | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kinko's | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Koch Membrane Systems | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kodak Polychrome | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kohl and Madden | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Komori America Corp. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Konicom | 7100-000 | 7,212.95 | N/A | N/A | 0.00 |
| NOTFILED | Kristin L. Domenichelli | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kroy | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KTL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LA Grinding | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Labor Ready | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lamerdin Paper | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Landstar Ligon | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Larry Woodburne | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Laura Amador | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lawson Drayage | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lawson Products | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leota Whiffen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lexus Financial Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lien Nim | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | LifeSafe Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
|----------|-------------------|----------|------|-----|-----|------|
| NOTFILED | Linda Relph | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Linda Tucker | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lipman Insurance Adminstrators | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lithomatic | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Littler Mendelson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Loan Ngo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lowe's | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Luxco Wax | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Man Roland | 7100-000 | 14,257.25 | N/A | N/A | 0.00 |
| NOTFILED | Managed Maintenance System | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marco West | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maria Arreguin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maria Del Rio Rodriquez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maria Mendoza | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mark Harris | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Markwest | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Martin Automatic Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Matheson Fast Freight | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Matt Manley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Max Nisperos | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McKenna Systems | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McMaster Carr | 7100-000 | 94.33 | N/A | N/A | 0.00 |
| NOTFILED | Mead Coated Board | 7100-000 | 71,652.23 | N/A | N/A | 0.00 |
| NOTFILED | Mead Westvaco Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Meegan Hanschu & Kassenbrock | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mendenhall Mfg. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Menlo Worldwide | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Metro Packaging & Imaging | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Meyer Laboratory | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Flolo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Mesaros | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Michaek Stamey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Wells | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Mike Jurjevic | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mike Pennington | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mike Willburn | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Millstone Peterson & Watts | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Minh Huynh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Minuteman Press | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Misomex International | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MMR Press Repair | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mollie Toomey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Monarch Color Service | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Monica Miller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Monster | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Graphic Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Motion Industries | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Motors & Controls Warehouse | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mountin Valley Express | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Multi-Plastics | 7100-000 | 52.55 | N/A | N/A | 0.00 |
| NOTFILED | Murray Industrial Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Myron L. Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nancie Brock | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nancy Del Rio Rodriguez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nationwide Papers | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nationwide Yellow Apages | 7100-000 | 94.05 | N/A | N/A | 0.00 |
| NOTFILED | NDI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Network Distribution International | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Newark Pacific Paperboard Corp. | 7100-000 | 96,279.21 | N/A | N/A | 0.00 |
| NOTFILED | Newark-Sierra | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NM Packaging | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nordson Packaging | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nordson Corporation | 7100-000 | 1,036.76 | N/A | N/A | 0.00 |
| NOTFILED | North American Plywood | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | North American Transportation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Oakland Packaging & Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Occupational Physicians Med Associates | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | OEC Graphics | 7100-000 | 1,448.88 | N/A | N/A | 0.00 |
| NOTFILED | Official Board Markets | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Office Depot | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Office Team File 73484 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Olmstead Machine | 7100-000 | 502.81 | N/A | N/A | 0.00 |
| NOTFILED | Omega Products | 7100-000 | 2,548.80 | N/A | N/A | 0.00 |
| NOTFILED | Oozak | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Oshita Refrigeration & Air Conditioning | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Oswego Plastics | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Overhead Door Co of Sacramento | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Oxy-Dry Supplies | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pace Punches | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pacific Centrex Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pacific Cutting Dies | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pacific Paper Marketing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pacific Paper Trading | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pacific West Coast Dies | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Packaging Arts | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pallet Depot | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pamarco Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Paper Processors Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Paperboard Packaging | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Paperboard Packaging c/o Advanstar Comm. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pasayten Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Patricia Santos | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Patrick Hill | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PBCC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PDM Steel | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pension Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PenSys, Inc. | 7100-000 | 20,380.74 | N/A | N/A | 0.00 |
| NOTFILED | Pesce's Safe & Lock | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Peterson Consulting | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PG&E | 7100-000 | 68.59 | N/A | N/A | 0.00 |
| NOTFILED | Philip Morales Jr. | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PIA/GATF | 7100-000 | 4,772.62 | N/A | N/A | 0.00 |
| NOTFILED | Pierry Manufacturing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PINC | 7100-000 | 1,305.00 | N/A | N/A | 0.00 |
| NOTFILED | Pintey Bowes Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pirtek | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pitman Company | 7100-000 | 8,123.18 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Credit Corp | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PKF | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Placer Electric | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Placer Funding | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Plastic Suppliers | 7100-000 | 543.96 | N/A | N/A | 0.00 |
| NOTFILED | Platt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Postal Annex #117 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pre Press Technical | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Precision Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pride Industries | 7100-000 | 11,896.17 | N/A | N/A | 0.00 |
| NOTFILED | Primarc UV Technology | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Printers Service | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Priscilla Jauregui | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power | 7100-000 | 56.99 | N/A | N/A | 0.00 |
| NOTFILED | R&M Office Furniture | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | R&S of Sacramento | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ralph Peterson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ramco Roller Products | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ramos Environmental Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Raul - Irene Corrales | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ray Miller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Figueroa | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Fuller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Handling Concepts Corp | 7100-000 | 879.91 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Leasing Corp. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Red's Sutter Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Reed's Motherlode Roofing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Reginald Vogelsang | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Republic Indemnity of CA | 7100-000 | 18,612.00 | N/A | N/A | 0.00 |
| NOTFILED | Reserve Account | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Resource Staffing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rex Billingsly | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Reyes Martinez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rhonda Grey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Brushia | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Doss | 7100-000 | 1,205.93 | N/A | N/A | 0.00 |
| NOTFILED | Richard Eckerty | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Ouellette | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Reeser | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Rice | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rip Tie | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roadrunner Dawes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roadway Express | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rob Jupe | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robbie Woodson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Ceccarelli | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Cooper | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Cummings | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Dunn | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert E. Jordan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Half Technology | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Herbert | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Krier | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Slocum | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roberto Najar | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rock-Tenn Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Roger Moreno | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ron Baldwin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ronald Baldwin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RSI ID Technologies | 7100-000 | 365.49 | N/A | N/A | 0.00 |
| NOTFILED | Rufino Lopez Jr. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ruland's | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | S&K Steel | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | S.E.G. Repair Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | S.F. Lithographers Trust | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sabina Motors & Controls | 7100-000 | 2,202.86 | N/A | N/A | 0.00 |
| NOTFILED | Sacramento Air Quality Mgmt. Dist. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sacramento Bee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sacramento Business Journal | 7100-000 | 108.00 | N/A | N/A | 0.00 |
| NOTFILED | Sacramento Dept. of Child Support Svcs. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sacramento Electronic Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sacramento Magazine | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sacramento Waste Oil | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Safety Services Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Samuel Bingham Ent. | 7100-000 | 1,397.94 | N/A | N/A | 0.00 |
| NOTFILED | Santa Clara Dept. of Child Support Svcs | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sarah Galvan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sau Van Pham | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Scantech Electronics | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Scott Swobe | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sears | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Secretary of State | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sentinel Fire Equipment Co. | 7100-000 | 25.75 | N/A | N/A | 0.00 |
| NOTFILED | Sequoia Packaging | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Service Now! | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sesco Data Systems | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Seton ID Products | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shell Fleet | 7100-000 | 785.49 | N/A | N/A | 0.00 |
| NOTFILED | Shreiner Creasing Matrix | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SICPA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Siegwerk USA Co. | 7100-000 | 4,461.50 | N/A | N/A | 0.00 |
| NOTFILED | Sierra Office Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sierra Pacific Tools Svc. Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sierra Spring Water Company | 7100-000 | 178.76 | N/A | N/A | 0.00 |
| NOTFILED | Signature Press | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Simplex Grinnell LP | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SIPCA North America | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Smith Barney | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Smitty's Pallet | 7100-000 | 340.00 | N/A | N/A | 0.00 |
| NOTFILED | Southern Graphic Systems | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Spectra-Kote Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Spectratek Technologies | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Speedy Glass | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Spicers Paper | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Standard Insurance Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stanley Convergent Security Solutions | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | State Board Of Equalization | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | State Chemical Manufacturing Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | State Compensation Insurance Fund | 7100-000 | 22,434.69 | N/A | N/A | 0.00 |
| NOTFILED | State Disbursement Unit | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | State of California Franchise Tax Board | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stellar Scaffolding | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stenno Carbon Co | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve Kaminsky | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve Corrales | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve Stamey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Steven Mihanovich | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Steven Spencer | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Stoel Rives LLP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Straight-Line Solutions | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Strategic Materials | 7100-000 | 1,210.00 | N/A | N/A | 0.00 |
| NOTFILED | Stratis Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sun Chemical Corporation | 7100-000 | 689.04 | N/A | N/A | 0.00 |
| NOTFILED | Sunny Express | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Supper Club Restaurant | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Susan Ferguson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sylvia Viani | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Synectic Technologies | 7100-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | Synergy Tooling Systems | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Systems & Services Technologies | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | TAKK Industries Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Taylor Made Labels | 7100-000 | 2,693.75 | N/A | N/A | 0.00 |
| NOTFILED | TCF Equipment Fiinance | 7100-000 | 19,035.92 | N/A | N/A | 0.00 |
| NOTFILED | Team EPS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Team Power Forklilfts | 7100-000 | 1,196.29 | N/A | N/A | 0.00 |
| NOTFILED | Teamsters District Council No. 2 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ted Martin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The International Group | 7100-000 | 519.40 | N/A | N/A | 0.00 |
| NOTFILED | The Lincoln National Life Insurance Co. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Modesto Bee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Paper Bee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Paper Tigers | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Rayner Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Right Image Die Co. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Supply Station | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Wilson Tyler Group | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thelco | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Third Party Solutions | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Burnham | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Conklin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Updike | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thunder Machine Works | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Time Clock Sales & Service Co. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tina Alvarez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Titan Laser Die Co. | 7100-000 | 9,755.63 | N/A | N/A | 0.00 |
| NOTFILED | Todd Youngman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Toys-R-Us | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | Tred-Mill Tire Warehouse | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRESU Royse | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Trevor Levitt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tr-C Machine | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Troy Levitt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | U.S. Powder Coating | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Umpqua Bank | 7100-000 | 2,278.12 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Unified Trust Company | 7100-000 | 12,468.09 | N/A | N/A | 0.00 |
| NOTFILED | Unisource Worldwide | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | United Contract Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | United Rentals | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | United States Treasury | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | United Textile | 7100-000 | 122.86 | N/A | N/A | 0.00 |
| NOTFILED | USF Bestway | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | USF Reddaway | 7100-000 | 2,171.98 | N/A | N/A | 0.00 |
| NOTFILED | UV Process Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | V.L. Corbin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Valencia Bragg | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Valley Graphic Engravers | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Valley Staffing Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vehicle Registration Collections | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vera Petri | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vertis | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Virginia Estes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Vulcan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | W. Rosenau Motor Rewinding | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | W.G. Clark Printing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wagner Die Supply | 7100-000 | 1,053.76 | N/A | N/A | 0.00 |
| NOTFILED | Walker's Office Supplies | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Walace Kinght U.S. Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Watson Wyatt | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wayside Lumber | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Weidner Architectural Signage | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Weintraub Genshlea Chediak Sproul | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Financial Leasing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Western Exterminator Company | 7100-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | Western Metals & Strapping | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Western Slope Industries | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Western Stratigic Materials | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Whitnack Keating Greene Endodontic Assoc | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WI SCTF | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Windsor Industries | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Woodward Jogger Aerators | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Woodward Manufacturing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | World Courier Ground | 7100-000 | 236.06 | N/A | N/A | 0.00 |
| NOTFILED | X-Rite, Inc. | 7100-000 | 795.22 | N/A | N/A | 0.00 |
| NOTFILED | Xavier Jimenez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Xpedx | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Xynatech | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | XYZ Graphics | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Yandell Truckaway | 7100-000 | 840.48 | N/A | N/A | 0.00 |
| NOTFILED | Yellow Pages Processing Center | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Yellow Transportation Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Yu S. Zhou | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Yu Zhou | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Zap Creative Group | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Zwang & Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,052,685.78 | $7,818,299.67 | $5,457,855.75 | $416,327.35 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 09-34861-C-7 | **Trustee:** (001700) James Michael Hopper |
| **Case Name:** KRAMER CARTON COMPANY | **Filed (f) or Converted (c):** 07/17/09 (f) |
| | **§341(a) Meeting Date:** 08/26/09 |
| **Period Ending:** 06/04/17 | **Claims Bar Date:** 11/24/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Office & manufacturing facility | 3,600,000.00 | 0.00 | OA | 0.00 | FA |
| 2 | Umpqua Bank Checking Account | 0.00 | 0.00 | | 0.00 | FA |
| 3 | HP Photosmart M517 | 50.00 | 50.00 | OA | 0.00 | FA |
| 4 | Commercial Package & Auto Policy & Umbrella Liab | 0.00 | 0.00 | | 0.00 | FA |
| 5 | ERISA Insurance Policy | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Employment Practices Liability Policy | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Workers' Compensation Policy<br>    Refund of policy prepaid premiums. | 0.00 | 20,932.95 | | 20,932.95 | FA |
| 8 | 401(k) Employee Retirement Plan | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Graphic Comm Conf Int'l Teansters Pension Fund | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Kramer Carton Co Employee Retirement Plan<br>    Defined Benefit Plan terminated and taken over by<br>the PBGC. | 1,321,087.00 | 0.00 | | 0.00 | FA |
| 11 | Accounts Receivable<br>    Not collectable | 5,513.00 | 0.00 | | 0.00 | FA |
| 12 | Note Receivable from Caiptal Corrugated | 750,000.00 | 535,896.50 | | 535,896.50 | FA |
| 13 | Potential Claim For Damages Against SMUD<br>    After investigation and consultation with counsel,<br>costs of pursuit did not justify potential recovery.<br>Nothing for the estate to recover. | 3,000,000.00 | | | 0.00 | FA |
| 14 | Office Equipment | 1,400.00 | 1,400.00 | OA | 0.00 | FA |
| 15 | Equipment | 19,375.00 | 19,375.00 | OA | 0.00 | FA |
| 16 | Possible Workers' Comp Ins Deposit Refund<br>    Duplicate of Asset # 7 | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Finished Goods Inventory | 23,235.98 | 0.00 | OA | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 17.40 | Unknown |
| 18 | **Assets    Totals** (Excluding unknown values) | **$8,720,660.98** | **$577,654.45** | | **$556,846.85** | **$0.00** |

**Major Activities Affecting Case Closing:**

        6/4/17  Prepare and submit TDR.

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-34861-C-7 | **Trustee:** (001700) James Michael Hopper |
| **Case Name:** KRAMER CARTON COMPANY | **Filed (f) or Converted (c):** 07/17/09 (f) |
| | **§341(a) Meeting Date:** 08/26/09 |
| **Period Ending:** 06/04/17 | **Claims Bar Date:** 11/24/09 |

| 1 <br><br> Asset Description <br> (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | 2 <br><br> Petition/ <br> Unscheduled <br> Values | 3 <br><br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br><br> Property <br> Abandoned <br> OA=§554(a) | 5 <br><br> Sale/Funds <br> Received by <br> the Estate | 6 <br><br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|

3/1/17  Call w/ BMS banking center re: bank & technology fees; they will reverse the charge.

3/2/17  Prepare second Turnover of Unclaimed Dividends for the Clerks office.

2/27/17  Prepare Turnover of  De Minimis Dividends for the Clerks office.

2/27/17  Prepare second distribution and process checks.

2/26/17  Prepare first Turnover of Unclaimed Dividends for the Clerks office.

2/20/17  Submit stop payments on stale checks.

1/6/17  Pozas Bros Trucking check returned as undeliverable.  Void check.

12/31/16  Franchise tax board returns check.  Taxes previously paid.  Void check.

8/30/16  Prepare and submit TFR and NFR.

8/30/16  Final review of case files.

8/21/16  Prepared and sent payments to Michael Dacquisto and Gonzales & Sisto.

8/21/16  Prepared and sent payment to the FTB.

7/18/16  Application to approve fees and expenses for Gonzales & Sisto and Michael Dacquisto approved.  Order signed 8/17/16.

7/18/16  Motion to approve adminstrative tax payment approved.  Order signed 8/17/16.

7/18/16  File application to approve final fees and expenses for Michael Dacquisto.  Set for 816/16.

7/18/16  File application to approve final fees and expenses for Gonzales & Sisto.  Set for 8/16/16.

7/18/16  File motion to approve adminstrative tax payment.  Set for 8/16/16.

7/5/16  Motion to approve compromise and settlement with PBGC re: their claims approved by court.  Order signed 7/6/16.

6/14/16  Objection to POC 34 sustained.  Claim is disallowed as priority and deemed as a general unsecured claim. Order signed 6/15/16.

6/14/16  Objection to POC 63 sustained in its entirety.  Order signed 6/15/16.

6/14/16  Objection to POC 54 sustained in its entirety.  Order signed 6/15/16.

6/13/165  Filed motion to approve compromise and settlement with PBGC re: their claims.  Set for 7/5/16.

6/13/16  Review final documents for compromise and settlemenmt with PBGC on its claims; sign and forward declaration to M. Dacquisto.

5/19/16  PBGC conference call w/ M. Dacquisto, Rhonda Baird, Cary Lai and Joel Rudderman:  POC 58 & DOC 29 to be withdrawn; POC 58 will be reduced and DOC 28 will have an established amount;  PBGC will prepare stuipulation and estate will prepare motion for approval.

5/9/16  PBGC conference call moved to 5/19/16.

4/29/16  File objection to POC 54.  Set for 6/14/16.

4/28/16  File objection to POC 63.  Set for 6/14/16.

4/27/16  File objection to POC 34.  Set for 6/14/16.

4/27/16  Email from Rhonda Baird, PBGC, will set up conference call for 5/9 to review their claims w/ their actuaries.

4/26/16  Left VM for Dean Hamilton re: POC.

4/8/16  FTB amends POC #71.

4/6/16  Call w/ FTB re: amended adminsitrative claim POC #71:  They will amend claim.

3/22/16  Tax motion approved.  Order signed 3/22/16.

3/1/16  Filed tax motion.  Set for 3/22/16.

2/23/16  Call w/ clerk's office re:  POCs.  They only received the narrative support w/o the POC cover forms.  They would like me to rerquest from PBGC a copy of the claims with the endorsement stamp.

2/22/16  Call w/ clerk's office re:  POCs.  They have reviewed the PBGC provided claims and will further review them with their IT department.

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 09-34861-C-7 | |
| Case Name: | KRAMER CARTON COMPANY | |
| | | |
| Period Ending: 06/04/17 | | |

| | |
|---|---|
| Trustee: | (001700)    James Michael Hopper |
| Filed (f) or Converted (c): | 07/17/09 (f) |
| §341(a) Meeting Date: | 08/26/09 |
| Claims Bar Date: | 11/24/09 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

2/18/16  Call to Dean Hamilton re: POC.  Will resend letter.

2/18/16  VM from clerk's office that they have located two docket entries for the POC date.  They do not have the POC form attached, only the supporting narrative.  At their request, forwarded copies of the claims that were provided by PBGC.

2/17/16  Reviewed draft tax motion from M. Dacquisto.

2/17/16  Reviewed responses from claimants.  Made ajustments to claims and provided follow up to M. Dacquisto.

2/16/16  Receive response from PBGC.  They have supplied two additional claims, with their e-filing confirmations, that are not in the claims register.  Placed call to clerk's office for review.

1/19/16  Reviewed and filed tax returns.  Only FTB franchise tax is due.

1/17/16  M. Dacquisto sends emails to PBGC & Teamsters.  Also, reminder to PBGC that we are still waiting on clarification of their POCs.

1/15/16  Call w/ M. Dacquisto re: possible over lap of PBGC & Teamster's claim.

1/15/16  POC letters sent to creditors.

1/13/16  Review POC letters to creditors.

11/11/15  Final review of POCs w/ M. Dacquisto

11/10/15  Review of POCs w/ M. Dacquisto.

7/6/15  Call w/ C. Wambolt, IRS BK specialist in Sacramento re: civil penalty; she will resolve and make adjustments.

4/17/15  Letter from IRS that they are still reviewing civil penalty appeal.

4/13/15  Call w/ M. Dacquisto re: problem claims.

4/12/15  Claims review.

3/19/15  Processed bond refund from International Sureties, LTD.

3/11/15  Letter from IRS that they are still reviewing civil penalty appeal.

2/9/15  Notification from UST that International Sureties, LTD will be issuing a refund on the blanket bond.

2/4/15  File 2013 federal and state tax returns.

1/27/15  Letter from IRS that they are still reviewing civil penalty appeal.

12/12/14  Receive final check from Capital Corrugated.

12/10/14  Call w/ Brett Smith, controller at Capital Corrugated re: discrepency with note calculation and payment; forwarded my payment schedule to him; he will meet with owner to resolve; has acknowledged that payment is only a partial payment.

12/9/14  Received "final" check from Capital:  Reviewed sale and note documents; reviewed Capital's amortization schedule;  determined it was incorrect, included extra year of payments that were not made; produced new schedule with correct amounts; call w/ M. Dacquisto.

11/25/14  Letter from IRS that they are still reviewing civil penalty appeal.

10/30/14  Call w/ Virginia Larsen. Provided update.

10/17/14  Letter from IRS that they are still reviewing civil penalty appeal.

10/8/14  VM from K. Kendall that they have received check.

10/2/14  Letter from IRS that they are still reviewing civil penalty appeal.

9/29/14  Call w/ Ken Kendall, FTB re: clarification on balance due for tax year ending 11/30/12.

8/21/14  Letter from IRS that they are still reviewing civil penalty appeal.

8/11/14 Call w/ G. Gonzales re: follow up on FTB notice.

8/7/14  Call w/ G. Gonzales re: FTB notice.

7/28/14  Receive copy of reply to IRS from V. Libby requesting an appeal.

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 4

| Case Number: | 09-34861-C-7 | | Trustee: | (001700) | James Michael Hopper |
| Case Name: | KRAMER CARTON COMPANY | | Filed (f) or Converted (c): | 07/17/09 (f) |
| | | | §341(a) Meeting Date: | 08/26/09 |
| Period Ending: 06/04/17 | | | Claims Bar Date: | 11/24/09 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| --- | --- | --- | --- | --- | --- |

7/25/14  Email correspondence from IRS to V. Libby for response.

7/21/14  Receive letter from IRS denying penalty adjustment.  Call and leave message for Vickie Libby at CompuPay.

4/21/14  Email to Anna Valencia with update on last filing of 5500.

4/21/14  Call w/ M. Dacquisto re: filing schedule T.

4/14/14  Receive copy of correspondence from CompuPay to IRS.

4/10/14  Call from Aimee Riley:  Tax department has spoken with IRS.  They are resending forms.  IRS indicates that penalties will be abated once they have them.

4/8/14  Call w. Aimee Riley re: IRS letter:  Thought this was taken care of last year.  Forwarded her a copy of letter.  She will contact her tax department.

4/8/14  Receive original letter from IRS re: missing W-2s from 2009.  Letter dated 10/15/12.  Was sent to Kramer building and returned to the IRS.  Took this long for them to make the connection.  Provided envelope with letter.  There was no additional cover letter.

3/25/14  Call w/ FTB re: delinquent notice.

3/4/14  M. Dacquisto email to Penchecks contact for name of someone to file docs with PBGC.

2/14/14  Review, sign and prepare checks for tax returns for 2011 and 2012.

2/6/14  Call w/ G. Gonzales re: tax returns.

12/17/13  Gonzales & Sisto compensation approved.  Order signed 12/18/13.

11/25/13  Call w/ M. Dacquisto re: hiring specialist for PBGC request.

11/25/13  Reviewed and approved interim compensation application for Gonzles & Sisto.  Set for 12/17/13.

11/4/13  Review copied email from PBGC from M. Dacquisto.  Forwarded to Penchecks for input.

10/30/13  Review copied email from M. Dacquisto to Rhonda Baird at PBGC.

10/30/13  Review copied email from M. Dacquisto to Penchecks requesting review of documents from PBGC.  Follow up w/ reply on turnover of documents to PBGC.

10/24/13  Call w/ Gene Gonzales re: interim fee app.  Reviewed invoices and forwarded to M. Dacquisto for preparation of fee app.

8/29/13  Call w/ M. Dacquisto re: PBGC request for filing Form T.

8/8/13  Call w/ Virginia Larson creditor.

7/15/13  Call w/ Ken Kendall, FTB, re: tax notice-State penalty for not filing statement of information-post petition-disregard.

3/4/13  Call w/ Aimee Riley at CompuPay re: W-2s.  Email IRS request to her.  Email response that she will have tax department research and respond.

3/4/13  Call w/ IRS re: missing W-2s for 2009, in response to letter.  Will put the matter on hold.

12/20/12  Call from Pearl Tamayo, Georgia Pacific, creditor re: case update.

10/11/12  Review, sign and prepare checks for tax returns for 2006, 2007, 2008, 2009 and 2010.

9/26/12  Call w/ G. Gonzales re:  update on tax returns.  Sent updated Form 2.

6/29/12  Call w/ G. Gonzales re: tax returns.

2/1/12  Call w/ G. Gonzales re: 2011 tax return.  Estate will owe ATM for 2011.

1/26/12  Call w/ L. Cima, G&S, re: assets that were abandoned.  Forwarded motion and order to her.

11/17/11  Returned building keys to Carr McClendon.

10/21/11  Call w/ Gene Gonzales re: tax return.

9/13/11  Call w/ M. Dacquisto re: key request.  Left message for H. Nevins, debtor's attorney, to discuss.

9/12/11  Review e-mail request from Willamette for keys to building.

3/19/11  Sent response letter to Shelley Branz, tax analyst, IRS re: Defined Benefit Plan.

2/28/11  Call w/ M. Dacquisto re: building.

2/28/11  Call and e-mails from Carr McClendon re: documents and mail.

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 5

| Case Number: | 09-34861-C-7 | | Trustee: | (001700) | James Michael Hopper |
| Case Name: | KRAMER CARTON COMPANY | | Filed (f) or Converted (c): | 07/17/09 (f) | |
| | | | §341(a) Meeting Date: | 08/26/09 | |
| Period Ending: 06/04/17 | | | Claims Bar Date: | 11/24/09 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

2/27/11  Call w/ Carr McClendon re: records.

2/27/11  Site Visit.  Review and remove remaining documents from building and put in storage.  Building broken into again.  Re-secured unlocked doors.

2/24/11  Call w/ M. Dacquisto re: remaing documents at building.

2/21/11  Site visit.  Review and remove documents to storage.  Removed hard drives and server from computer rack and put in storage.

1/31/11  File motion to abandon building and remaining contents.  Scheduled for 3/1/11.

1/27/11  Review of edited abandonment motion.

1/26/11  Call w/ M. Dacquisto re: abandonment motion.

1/24/11  Review abandonment motion from M. Dacquisto for building.

1/22/11  E-mail from M. Dacquisto:  Willamette atty said his client was not interested in pursuing litigation w/ the bk estate.

1/15/11  Site visit.  Building secure.

1/14/11  Site visit.  Building broken into.  Re-secured building.

1/12/11  E-mail from Willamette atty. indicating client probably will pass on litigation.

1/11/11  Call w/ G. Gonzales re: Sec of State and Sac County tax notices.

1/7/11  Call w/ M. Dacquisto re: building.  He will notify Willamette and their attorney to respond to litigation plan and intentions on building.

1/7/11  Site visit to pick up mail.  Building was broken into.  Re secured open doors and roll-up doors.  Intruder was secured by Sacramento Police during visit.

12/9/10  Call w/ Eric Cress, Willamette, re: Kramer building and litigation plan.  Forwarded plan by e-mail to him and his attorney.

11/30/10  Call w. RJ Wood, Seyfarth Shaw LLP, attorney for Willamette to update him on Kramer building and litigation plan.

11/29/10  Call w/ M. Dacquisto re: Capital Corrugated offer.  E-mail sent.  Offer is rejected, made counter and reminded them to start payments on 12/1.

11/2/10  Call w/ M. Dacquisto re: case update.

10/19/10  Site visit w/ PBGC to turnover employee records for pension plan.

10/04/10  Call with Iona Wertz, PBGC, re:  visit to review employee documents.

9/13/10  Call w/ Carr McClendon re: sales report.

9/9/10  Follow up call w/ Iona Wertz at PBGC.

9/8/10  Meeting with Carr McClendon at building re: pension documents, A/R, Capital Corrungated.

9/2/10  Call w/ Iona Wertz, PBGC, re: visit to building to review pension plan documents.

8/20/10  Received copy of letter from PenSys regarding plan termination that was sent to First State Trust Company.

8/18/10  Received signed copies back from PBGC.

7/29/10  Sent FTB notice to Gene Gonzales.

7/28/10  Follow up with DNLC re: special counsel position.

7/28/10  Reviewed and responded to e-mails from Pensys and First State Trust re: new pension elections and PBGC actions.

7/23/10  Sent signed documents to PBGC.

7/13/10  Judge Klein approves PBGC motion and notice reduction motion.  Orders signed 8/2/10.

6/7/10  Call w/ Gene Gonzales re: 5500 letter from IRS.  Gene Gonzales followed with letter to IRS.

6/6/10  Review and approve motions for PBGC agreement and reducing list for notice.

5/3/10  Call w/ Michael Dacquisto re: PBGC.  Will file motion to approve the PBGC agreement.

4/29/10  Received notification from PBGC that plan will be terminated and that official date will be 7/17/09, which is petition date.  Forward docs to Michael Dacquisto for review.

4/27/10  Meeting w/ Russ Cunningham re: environmental report.  Conference call w/ Russ Cunningham and Michael Dacquisto re: environmental report and plan

Exhibit 8

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 09-34861-C-7 | |
| Case Name: KRAMER CARTON COMPANY | |
| | |
| Period Ending: 06/04/17 | |

| | |
|---|---|
| Trustee: (001700) James Michael Hopper | |
| Filed (f) or Converted (c): 07/17/09 (f) | |
| §341(a) Meeting Date: 08/26/09 | |
| Claims Bar Date: 11/24/09 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

forward.

4/26/10  Call from Joe Brusca of Raney re: environmental report and offering further help.

4/16/10  Call w/ Julie Austin. Requested pay off amounts for Heller note.

4/15/10  Sent 2009 CA Franchise Tax payment.

4/15/10  Met w/ Avi Ben-Zaken at building.

4/12/10  Received secured lien pay-off from Willamette/Pontes.

4/12/10  Call w/ Russ Cunningham re: environmental report.

4/9/10  Call w/ Helen Garvine, First Interstate, re: pension participants and faxed documents to her.

4/8/10  Received hard bound copy of environmental report from Pontes.

4/8/10  Set up meeting w/ Avi Ben-Zaken, Willamette/Pontes, for 4/15/10 to meet at building.

3/30/10  Met w/ Yujean Kim of SMUD to discuss access to property for crane to dismantle towers on adjacent SMUD property.

3/30/10  Met w/ Eric Cress of Willamette/Pontes at building for viewing and updating him on case progress regardaing building.

3/24/10  Call w/ Michael Dacquisto re:  PBGC and letter from attorney for YosemiteMortagae Fund.

3/19/10  Left message for Yujean Kim at SMUD.

3/19/10  Call w/ Eric Cress, Willamette Capital MGMT formerly Pontes.  Set up meeting for 3/30/10 at bldg.

3/19/10  Call w/ Rhonda Baird, PBGC, stating that they are about to send determination letter regarding pension plan.  They are going to terminate plan and take it over.

3/11/10  DNLC working on review of  environmental report.

3/5/10  Call w/ Gene Gonzales re: 1099 situation.

3/5/10  Follow up call w/ Amy Riley at CompuPay re: tax filings.

3/4/10  Call w/ Carr re: 1099s.

3/4/10  Received payroll package from CompuPay.  Sent W-2s.

3/3/10  Call w/ Julie Austin, Heller atty to provide case update re; building and SMUD.

3/1/10  Call w/ Michael Dacquisto to update case information.

2/28/10  Sent additional environmental report to DNLC for review.

2/24/10  Call w/ Gene Gonzales concerning W-2s.  Will contact CompuPay.  They have information and will forward to me.

2/22/10  Message from Yujean Kim at SMUD re: removal of tower.  Needs access to property.

2/2/10  Call w/ Michael Dacquisto re: Capital Corrugated offer letter.

2/1/10  Follow up call with Ken Scherfee, SMUD attorney.

2/1/10  Received response from Dave Meegan re: further information on amounts owed for Capital Corrugated contract.

1/29/10  Site visit to check on potential building flood.  There was water build up in the office toilet for no apparent internal building reason.  SMUD is using street next to building as a storage yard for heavy equipment and materials for sewer renovation on their main property.  Some of the drains from the building connect to the street sewers on this street and there was concern that one of the sewer lines might have collapsed.  Called Mr. Scherfee, SMUD attorney, and SMUD engineers responded on scene to discuss issue.  Street does not appear to have collapsed any where, but they will monitor situation from now on.  No conclusive reason for toilet issue, but turned off water that might drain in that location.  Visit to SMUD office and SMUD engineer provided copy of survey map to show actual property lines as SMUD owns the street next to the building.  Have requested that they keep their activity on their side of the line.

1/26/10  Call from Julie Austin, of Shephard/Mullen, Heller law firm for update.

1/26/10  Call w/ Michael Dacquisto re: Dave Meegan letter and information from DNLC.

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** 09-34861-C-7 | | | **Trustee:** (001700) James Michael Hopper | | |
| **Case Name:** KRAMER CARTON COMPANY | | | **Filed (f) or Converted (c):** 07/17/09 (f) | | |
| | | | **§341(a) Meeting Date:** 08/26/09 | | |
| **Period Ending:** 06/04/17 | | | **Claims Bar Date:** 11/24/09 | | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

1/26/10  Spoke w/ Carr McClendon  re:  letter received from Dave Meegan.  Updated on Capital Corrugated not being interested in inventory and press.  He also thinks he has A/R listing by accounts and invoices.

1/25/10  Received e-mail from Russ Cunningham with further information and suggestions from Gary Livaich.  Forwarded to Michael Dacquisto.

1/22/10  Spoke with Russ Cunningham regarding potential eminent domain case.

1/21/10  Received and reviewed letter forwarded from Michael Dacquisto from David Meegan, attorney for Capital Corrugated, regarding accounting of promissory note that is part of sale agreement with Kramer.   Reviewed and responded to Mike Dacquisto regarding his response to David Meegan.

1/14/10  Spoke w/ Bill Parks re: 401K restatement document that needs to be signed.  E-mailed form and signed and returned to him.

1/9/10  Call to Gene Gonzales re: year end W-2s for employees.  He will research info.

1/8/10  Spoke w/ Lori Wright  from creditor Clearwater Paper Corp.

1/6/10  Follow up w/ DNLC on review of material.  Still in process.

12/28/09  Follow up w/ DNLC on review of material.  Still in process.

12/9/09  Site visit to view work that SMUD has started.  Using shared side street as storage location for materials and equipment.

12/9/09  Follow up w/ DNLC on review of material.  Will turnover information to Gary Livaich.

12/3/09  Delivered document package to DNLC re: enviromental reports.

11/23/09  Call w/ Michael Dacquisto re: 5500 pension filings.

11/18/09  Call w/ Rhonda Baird / PBGC re: update on takeover of pension plan.  Process still in review.  Takes time to get through all committees.

11/10/09  Call from Benefit & Risk Mgmt. Svcs. re: unpaid dental claims.

11/09/09  Update call w/ Michael Dacquisto.

11/09/09  Forwarded PDF package to Michael Dacquisto & DNLC.

11/09/09  Met with Russ Cunningham to discuss special counsel role pertaining to environmental reports.

11/8/09  Compile and PDF files regarding SMUD, building sale, environmental reports, building appraisals.

11/6/09  Site visit: Leasing company p/u 3 printers, p/u mail, review files for documentation regarding SMUD, building sale, environmental reports, building appraisals.

10/27/09  Signed and filed 5500.

10/23/09  Call w/ Michael Dacquisto regarding 5500 filing.

10/22/09  Call with Bryan Jacobson, PenSys, regarding invoices and 5500 filing that is required at this time.

10/22/09  Call w/ Helen Garvine to go over documents required to change authorized signor on retirement plan with First State Trust.  Faxed documents to her.  Also faxed approved PenSys invoice to her for payment.

10/14/09  Call w/ Michael Dacquisto regarding pension plan and outstanding invoices for Pensys.

10/14/09  Call w/ Helen Garvine.  Will send docs to change authorized person for pension benefit plan.

10/12/09  Left message for Helen Garvine at 1st State Trust.

10/12/09  Call w/ Bill Parks regarding 401K restatement letter.

10/6/09  Call w/ Bill Parks regarding 1st State Trust and DOL docs.

10/5/09  Call w/ Bill Parks, VP Ops at Pensys regarding outstanding bills and forwarded DOL questionnaire.

10/5/09  Call w/ Aleta Kennard regarding emission credits.

10/2/09  Carr met with Dean Hamilton and president of Capital Corrugated to look at finished goods inventory.  They are interested.  They are also interested in Bobst.  Will get to me.

10/1/09  Call w/ Steve Quale, Tauber-Arons auctions.  Sold Bobst to AIM and received payment.  Buyers had 2 weeks to remove items.  When auction finished and they finally leave after pick ups, equipment that is left is considwered abandoned.

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 09-34861-C-7 | Trustee: (001700) James Michael Hopper |
| Case Name: KRAMER CARTON COMPANY | Filed (f) or Converted (c): 07/17/09 (f) |
| | §341(a) Meeting Date: 08/26/09 |
| Period Ending: 06/04/17 | Claims Bar Date: 11/24/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

9/30/09  Call w/ Robert Gonzales, General Counsel for BFI.  They were secured lender that was satisfied through auction.  Called for verification of Bobst sale.

9/30/09  Call w/ Matt Garcia.  Left message for Steve Quale at Tauber-Arons.

9/29/09  Call w/ Gene re meeting w/ Carr.  Financial data retrieval very successful.

9/29/09  Call w/ Matt Garcia re: auctioneer and storage.

9/28/09  Call w/ Gene re meeting with Carr tomorrow.

9/28/09  Call w/ Dean Hamilton, Capital Corrugated, re: finished goods inventory.

9/28/09  Call w/ Michael Dacquisto re Bobst machine.

9/28/09  Call w/ to Bob Brennan re Bobst machine.

9/28/09  Call w/ Matt Garcia re Bobst machine.  He has provided preliminary documentation on purchase at auction.  He has contaced auctioneer for validation.

9/26/09  Received e-mail from insurance broker regarding building insurance deadline.  Forwarded info to Michael Dacquisto.  Michael Dacquisto forwarded info to secured parties in building.

9/26/09  Site visit to p/u auction package and mail.

9/26/09  3 calls w/ Carr regardining Bobst easy press, auction and mail.

9/25/09  Call with Gene Gonzales regarding financial data retrieval.

9/25/09  Left message for Matthew Garcia, American In'l Machinery, regarding Bobst machine.

9/25/09  Call with Carr regarding Bobst box cutting machine.

9/22/09  Call w/ MD regarding possible employment of Chris Anthon.

9/22/09  Call w/ Chris Anthon, Advance Network Computing, IT specialist that built and maintained servers at Kramer regarding system and data retrieval.

9/21/09  Call w/ Michael Dacquisto regarding Pontes security agreement.

9/21/09  Call w/ Howard Nevins regarding a/r.

9/18/09  Call w/ Michael Dacquisto to update.

9/17/09  Site visit.  Workers Comp audit completed.  Computer system moved to secure location in building.  Met with Carr.  He will contact past equipment buyers for Bobst machine and photo processor.  He will also contact Dean Hamilton regarding finished goods inventory.

9/16/09  Site visit.  Met with Rachel Montazno .  She worked on workers comp audit.  Will need to return tomorrow.  Computer system start up did not happen due to technical difficulties.  Met with Carr.

9/15/09  Spoke w/ Michael Dacquisto re:  pension plan, insurance & SMUD.

9/15/09  Spoke w/ Rachel Montenez to confirm 9/16/09

9/14/09  Spoke to Gene re: site visit on 9/16 to start up computer system to retrieve financial data.

9/14/09  Spoke to Rachel Montenez, e-mailed Carr  to set up workers comp audit for 9/16.

9/11/09  Left message for GE Cap re: copiers.

9/11/09  Site visit to check on premises and pick up mail.

9/10/09  Spoke with Rachel Montanez re: payroll audit.

9/8/09  Spoke to Howard Nevins regarding insurance and update on requested information.

9/4/09  Left message for Howard Nevins re: insurance.

9/4/09  Call w/ with Bill Hirschfelt, Kramer insurance broker, regarding expiring policies.

9/2/09  Received response from Mark Cushman and forwarded to M. Dacquisto.

9/1/09  Call w/ Mark Cushman regarding pension plan.  He agreed to review plan.  E-mailed it to him.

8/28/09  Call w/ Howard Nevins regarding requested items from 341.  Has forwarded DOL pension plan checklist to Bob Brennan.

Exhibit 8

# Form 1

Page: 9

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-34861-C-7 | **Trustee:** (001700) James Michael Hopper |
| **Case Name:** KRAMER CARTON COMPANY | **Filed (f) or Converted (c):** 07/17/09 (f) |
| | **§341(a) Meeting Date:** 08/26/09 |
| **Period Ending:** 06/04/17 | **Claims Bar Date:** 11/24/09 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|

8/28/09  Received requested 5500 filings from Mark Cushman (DOL) by e-mail.  Reviewed docs.

8/26/09  Call w/ R. Baird at PBGC to get update on their activity regarding pension plan.

8/26/09  341 meeting continued to 9/23/09 at 11AM.

8/25/09  Case update call w/ M. Dacquisto.

8/21/09  Meeting with M. Dacquisto.

8/20/09  Case update call w/ M. Dacquisto.

8/19/09  Review Pontes documents.

8/18/09  Call w/ Matt Duval from Elements Market regarding available emissions reduction credits.  Call with M. Daquisto regarding same.  Call with B. Brennan regarding same.  Call with Aleta Kennard from Sac Air Quality Mgmt District regarding same.

8/17/09  Case update call w/ M. Dacquisto.

8/13/09  Case update call w/ M. Dacquisto.

8/10/09  Spoke w/Bryan Jacobson from Pensys re. pension plan.

8/10/09  Spoke w/Gene re application and returns.

8/7/09  Call with Rachel Montanez re: w/c audit tiiming.

8/6/09  Call with Bryan Jacobson, Pensys, regarding benefit plan.

8/5/09  Left message for Bryan Jacobson at Penys regarding benefit plan.

8/5/09  Left message for Rachel Montanez regarding audit for workers comp.

8/4/09  Call with Rhonda Baird, PBGC, regarding pension plan.

8/4/09  E-mail to Howard Nevins requesting debtor to fill out DOL questionnaire.

8/4/09  Call with Mark Cushman, DOL, regarding employee pension plan.

7/31/09  Review e-mails from Michael Dacquisto.

7/31/09  Call with Michael Dacquisto to update case.

7/30/09  Meeting with Tom O'Neil at building.

7/30/09  Review files at building.

7/30/09  Call with Julie Austin, Sheppard Mullin, atty for Heller Financial, 1st lienholder on building.

7/29/09  Contact with Tom O'Neil, commercial real estate broker, regarding building.

7/27/09  Call with Mark Cushman, DOL, regarding pension plan.

7/26/09  Review and sign retainer agreement with Michael Dacquisto.

7/24/09  Call Michael Dacquisto regarding attorney representation and agrees to take case.

7/24/09  Met with Carr McClendon at building to review contents of boxes of records.

7/24/09  Met with Daniel West at building to review remaining items for sale.

7/23/09  DNLC has conflict for representation.

7/22/09  Call with Gene Gonzales regarding recovery and preservation of financial records and 2008 tax return.

7/22/09  Call with Carr McClendon regarding records and documents.

7/22/09  Received e-mail from Bob Brennan, Pres/Sec.  Called and spoke briefly with him.

7/21/09  Met with Carr McClendon, former CFO, at building.  Toured buildings and received company history and update from him.

7/21/09  Called Gene Gonzales to start employment procedures for Gonzales & Sisto.

7/17/09  E-mailed Russell Cunningham to start employment procedures for DNLC.

Exhibit 8

Page: 10

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-34861-C-7 | **Trustee:** (001700) James Michael Hopper |
| **Case Name:** KRAMER CARTON COMPANY | **Filed (f) or Converted (c):** 07/17/09 (f) |
| | **§341(a) Meeting Date:** 08/26/09 |
| **Period Ending:** 06/04/17 | **Claims Bar Date:** 11/24/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

7/17/09  Call from Howard Nevins regarding initiation of case.

**Initial Projected Date Of Final Report (TFR):**  July 17, 2011          **Current Projected Date Of Final Report (TFR):**  December 31, 2017

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-34861-C-7 | |
| **Case Name:** | KRAMER CARTON COMPANY | |
| | | |
| **Taxpayer ID #:** | **-***3388 | |
| **Period Ending:** | 06/04/17 | |

| | |
|---|---|
| **Trustee:** | James Michael Hopper (001700) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****82-65 - Money Market Account |
| **Blanket Bond:** | $40,538,028.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/09 | {7} | State Compensation Insurance Fund | Refund of prepaid premiums. | 1129-000 | 20,932.95 | | 20,932.95 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.42 | | 20,933.37 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.88 | | 20,934.25 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.88 | | 20,935.13 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.82 | | 20,935.95 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.79 | | 20,936.74 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.93 | | 20,937.67 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.14 | | 20,937.81 |
| 04/06/10 | | Wire out to BNYM account *********8265 | Wire out to BNYM account *********8265 | 9999-000 | -20,937.81 | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -20,937.81 | 0.00 | |
| **Subtotal** | 20,937.81 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$20,937.81** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-34861-C-7 | | | **Trustee:** | James Michael Hopper (001700) | |
| **Case Name:** | KRAMER CARTON COMPANY | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-******82-65 - Checking Account | |
| **Taxpayer ID #:** | **-***3388 | | | **Blanket Bond:** | $40,538,028.00  (per case limit) | |
| **Period Ending:** | 06/04/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********8265 | Wire in from JPMorgan Chase Bank, N.A. account ********8265 | 9999-000 | 20,937.81 | | 20,937.81 |
| 04/15/10 | 11001 | Franchise Tax Board | Corporation Estimated Tax / 2009 Form 100-ES | 2820-000 | | 800.00 | 20,137.81 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.99 | | 20,138.80 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.20 | | 20,140.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.15 | | 20,141.15 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.20 | | 20,142.35 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.19 | | 20,143.54 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 | | 20,143.70 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 | | 20,143.87 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 | | 20,144.03 |
| 12/09/10 | {2} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 25,144.03 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.20 | | 25,144.23 |
| 01/13/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 30,144.23 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.23 | | 30,144.46 |
| 02/07/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 35,144.46 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.26 | | 35,144.72 |
| 03/11/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 40,144.72 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.32 | | 40,145.04 |
| 04/12/11 | 11002 | Franchise Tax Board | #0376819 2010 Form 100-ES | 2820-000 | | 800.00 | 39,345.04 |
| 04/13/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 44,345.04 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.35 | | 44,345.39 |
| 05/16/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 49,345.39 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.39 | | 49,345.78 |
| 06/07/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 54,345.78 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.43 | | 54,346.21 |
| 07/19/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 59,346.21 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.47 | | 59,346.68 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 106.96 | 59,239.72 |
| 08/13/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 64,239.72 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.52 | | 64,240.24 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 143.46 | 64,096.78 |
| 09/13/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 69,096.78 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -4.06 | 69,100.84 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.54 | | 69,101.38 |
| | | | Subtotals : | | $70,947.74 | $1,846.36 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| **Case Number:** | 09-34861-C-7 |
| **Case Name:** | KRAMER CARTON COMPANY |
| **Taxpayer ID #:** | **-***3388 |
| **Period Ending:** | 06/04/17 |

| | |
|---|---|
| **Trustee:** | James Michael Hopper (001700) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******82-65 - Checking Account |
| **Blanket Bond:** | $40,538,028.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 136.84 | 68,964.54 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 68,965.12 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 136.98 | 68,828.14 |
| 11/02/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 73,828.14 |
| 11/16/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 78,828.14 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.62 | | 78,828.76 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 164.57 | 78,664.19 |
| 12/15/11 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 83,664.19 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.68 | | 83,664.87 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 165.40 | 83,499.47 |
| 01/12/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 88,499.47 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.73 | | 88,500.20 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 188.69 | 88,311.51 |
| 02/16/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 93,311.51 |
| 02/24/12 | 11003 | International Sureties, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 02/24/2012 FOR CASE #09-34861-C-7, Bond # 016048575 | 2300-000 | | 96.73 | 93,214.78 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 179.03 | 93,035.75 |
| 03/16/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 98,035.75 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 194.40 | 97,841.35 |
| 04/05/12 | 11004 | Franchise Tax Board | EIN: 94-1463388 / 2012 Form 100-ES | 2820-000 | | 800.00 | 97,041.35 |
| 04/13/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 102,041.35 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.03 | 101,844.32 |
| 05/14/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 106,844.32 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 235.05 | 106,609.27 |
| 06/14/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 111,609.27 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 215.95 | 111,393.32 |
| 07/20/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 116,393.32 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 246.21 | 116,147.11 |
| 08/16/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 121,147.11 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 250.71 | 120,896.40 |
| 09/20/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 125,896.40 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 233.61 | 125,662.79 |
| 10/11/12 | 11005 | Franchise Tax Board | FEIN 94-1463388 / 2006 Form 100 | 2820-000 | | 21.00 | 125,641.79 |
| 10/11/12 | 11006 | Franchise Tax Board | FEIN 94-1463388 / 2007 Form 100 Stopped on 10/11/12 | 2820-000 | | 1,026.00 | 124,615.79 |
| 10/11/12 | 11006 | Franchise Tax Board | FEIN 94-1463388 / 2007 Form 100 | 2820-000 | | -1,026.00 | 125,641.79 |

Subtotals :      $60,002.61      $3,462.20

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-34861-C-7 | | Trustee: | James Michael Hopper (001700) |
|---|---|---|---|---|
| Case Name: | KRAMER CARTON COMPANY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******82-65 - Checking Account |
| Taxpayer ID #: | **-***3388 | | Blanket Bond: | $40,538,028.00   (per case limit) |
| Period Ending: | 06/04/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 10/11/12 | | | | |
| 10/11/12 | 11007 | Franchise Tax Board | FEIN 94-1463388  /  2008 Form 100 | 2820-000 | | 1,135.00 | 124,506.79 |
| 10/11/12 | 11008 | Franchise Tax Board | FEIN 94-1463388  /  2010 Form 100 | 2820-000 | | 2.00 | 124,504.79 |
| 10/11/12 | 11009 | Franchise Tax Board | FEIN 94-1463388  /  2007 Form 100 | 2820-000 | | 1,206.00 | 123,298.79 |
| 10/18/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 128,298.79 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.35 | 128,011.44 |
| 11/15/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 133,011.44 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 267.09 | 132,744.35 |
| 12/13/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 137,744.35 |
| 12/20/12 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 5,000.00 | | 142,744.35 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 269.77 | 142,474.58 |
| 01/10/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001000170088<br>20130110 | 9999-000 | | 142,474.58 | 0.00 |
| | | | ACCOUNT TOTALS | | 150,950.35 | 150,950.35 | $0.00 |
| | | | Less: Bank Transfers | | 20,937.81 | 142,474.58 | |
| | | | Subtotal | | 130,012.54 | 8,475.77 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $130,012.54 | $8,475.77 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-34861-C-7 | | **Trustee:** | James Michael Hopper (001700) | | |
| **Case Name:** | KRAMER CARTON COMPANY | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9165 - Checking Account | | |
| **Taxpayer ID #:** | **-***3388 | | **Blanket Bond:** | $40,538,028.00 (per case limit) | | |
| **Period Ending:** | 06/04/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 142,474.58 | | 142,474.58 |
| 01/17/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 152,474.58 |
| 01/22/13 | 21010 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #09-34861-C-7, Bond # 016048575 | 2300-000 | | 128.15 | 152,346.43 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 224.75 | 152,121.68 |
| 02/15/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 162,121.68 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 208.53 | 161,913.15 |
| 03/14/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 171,913.15 |
| 03/15/13 | 21011 | Franchise Tax Board | EIN: 94-1463388 / 2011 Form 100-ES | 2820-000 | | 800.00 | 171,113.15 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.49 | 170,881.66 |
| 04/12/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 180,881.66 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 268.40 | 180,613.26 |
| 05/16/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 190,613.26 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.71 | 190,339.55 |
| 06/14/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 200,339.55 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 260.79 | 200,078.76 |
| 07/12/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 210,078.76 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.23 | 209,754.53 |
| 08/16/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 219,754.53 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.97 | 219,447.56 |
| 09/12/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 229,447.56 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.31 | 229,135.25 |
| 10/11/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 239,135.25 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 370.23 | 238,765.02 |
| 11/15/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 248,765.02 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.32 | 248,439.70 |
| 12/31/13 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 258,439.70 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 393.09 | 258,046.61 |
| 01/07/14 | 21012 | Gonzales & Sisto, LLP | Fees and Expenses | | | 13,115.85 | 244,930.76 |
| | | | Fees      13,104.50 | 3410-000 | | | 244,930.76 |
| | | | Expenses      11.35 | 3420-000 | | | 244,930.76 |
| 01/10/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 254,930.76 |
| 01/19/14 | 21013 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2014 FOR CASE #09-34861-C-7, BOND # 016048575 | 2300-000 | | 232.05 | 254,698.71 |

Subtotals :      $272,474.58      $17,775.87

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

Case Number: 09-34861-C-7

Case Name: KRAMER CARTON COMPANY

Taxpayer ID #: **-***3388

Period Ending: 06/04/17

Trustee: James Michael Hopper (001700)

Bank Name: Rabobank, N.A.

Account: ******9165 - Checking Account

Blanket Bond: $40,538,028.00  (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 379.36 | 254,319.35 |
| 02/14/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 264,319.35 |
| 02/14/14 | 21014 | Franchise Tax Board | FEIN 94-1463388  /  2011 Form 100 | 2820-000 | | 24.00 | 264,295.35 |
| 02/14/14 | 21015 | Franchise Tax Board | FEIN 94-1463388  /  2012 Form 100 | 2820-000 | | 22.00 | 264,273.35 |
| 02/14/14 | 21016 | Franchise Tax Board | FEIN:  94-1463388  /  2013 Form 100-ES | 2820-000 | | 800.00 | 263,473.35 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.86 | 263,127.49 |
| 03/12/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 273,127.49 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.52 | 272,753.97 |
| 04/16/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 282,753.97 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 424.73 | 282,329.24 |
| 05/12/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 292,329.24 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.23 | 291,915.01 |
| 06/09/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 301,915.01 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.03 | 301,500.98 |
| 07/07/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 311,500.98 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 488.09 | 311,012.89 |
| 08/08/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 321,012.89 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 441.06 | 320,571.83 |
| 09/16/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 330,571.83 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 498.06 | 330,073.77 |
| 10/01/14 | 21017 | Franchise Tax Board | EIN:  94-1463388  /  11/30/12 | 2820-000 | | 212.27 | 329,861.50 |
| 10/20/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 339,861.50 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.34 | 339,366.16 |
| 11/10/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 10,000.00 | | 349,366.16 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.50 | 348,919.66 |
| 12/10/14 | {12} | Capital Corrugated & Carton | Installment on note & contract | 1121-000 | 53,687.14 | | 402,606.80 |
| 12/12/14 | {12} | Capital Corrugated & Carton | Final payment | 1121-000 | 122,209.36 | | 524,816.16 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 714.03 | 524,102.13 |
| 01/12/15 | 21018 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #09-34861-C-7 | 2300-000 | | 445.53 | 523,656.60 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 753.54 | 522,903.06 |
| 02/03/15 | 21019 | Franchise Tax Board | FEIN:  94-1463388  /  2014 Form 100-ES | 2820-000 | | 800.00 | 522,103.06 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 701.28 | 521,401.78 |
| 03/19/15 | | International Sureties, LTD | Bond Refund | 2300-000 | | -170.26 | 521,572.04 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 800.05 | 520,771.99 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 749.05 | 520,022.94 |

Subtotals :          $275,896.50     $10,572.27

{} Asset reference(s)                                                                                    Printed: 06/04/2017 02:01 PM     V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

| Case Number: | 09-34861-C-7 | | Trustee: | James Michael Hopper (001700) |
| Case Name: | KRAMER CARTON COMPANY | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9165 - Checking Account |
| Taxpayer ID #: | **-***3388 | | Blanket Bond: | $40,538,028.00 (per case limit) |
| Period Ending: | 06/04/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 723.04 | 519,299.90 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 796.73 | 518,503.17 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 770.65 | 517,732.52 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 719.85 | 517,012.67 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 793.29 | 516,219.38 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 742.50 | 515,476.88 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 716.72 | 514,760.16 |
| 12/31/15 | 21020 | International Sureties, LTD | VOIDED: Incorrect bond calculation<br>Voided on 12/31/15 | | 2300-000 | | 203.76 | 514,556.40 |
| 12/31/15 | 21020 | International Sureties, LTD | VOIDED: Incorrect bond calculation<br>Voided on: check issued on 12/31/15 | | 2300-000 | | -203.76 | 514,760.16 |
| 12/31/15 | 21021 | International Sureties, LTD | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 12/31/2015 FOR CASE<br>#09-34861-C-7, Term: 01/01/16 to 01/01/17,<br>Bond # 016048575 | | 2300-000 | | 209.98 | 514,550.18 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 814.51 | 513,735.67 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 712.48 | 513,023.19 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 711.36 | 512,311.83 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 808.46 | 511,503.37 |
| 04/19/16 | 21022 | Franchise Tax Board | FEIN: 94-1463388 | | 2820-000 | | 800.00 | 510,703.37 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 709.25 | 509,994.12 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 708.15 | 509,285.97 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 803.68 | 508,482.29 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 705.06 | 507,777.23 |
| 08/21/16 | 21023 | Franchise Tax Board | FEIN: 94-1463388 / 2016 Form 100-ES | | 2820-000 | | 800.00 | 506,977.23 |
| 08/21/16 | 21024 | Gonzales & Sisto, LLP | Fees and Expenses | | | | 5,330.45 | 501,646.78 |
| | | | Fees | 5,324.50 | 3410-000 | | | 501,646.78 |
| | | | Expenses | 5.95 | 3420-000 | | | 501,646.78 |
| 08/21/16 | 21025 | Michael P. Dacquisto | Fees and Expenses | | | | 52,009.84 | 449,636.94 |
| | | | Fees | 49,712.50 | 3210-000 | | | 449,636.94 |
| | | | Expenses | 2,297.34 | 3220-000 | | | 449,636.94 |
| 11/17/16 | 21026 | James Michael Hopper | Dividend paid 100.00% on $31,092.34,<br>Trustee Compensation; Reference: | | 2100-000 | | 31,092.34 | 418,544.60 |
| 11/17/16 | 21027 | Blue Shield of California | Claim #30P, Dividend paid 100.00% | | 5400-000 | | 1,112.21 | 417,432.39 |
| 11/17/16 | 21028 | Graphic Communications<br>Conference/IBT | Claim #57P, Dividend paid 100.00% | | 5400-000 | | 1,075.04 | 416,357.35 |
| 11/17/16 | 21029 | City of Sacramento | Claim #46, Dividend paid 100.00% | | 5800-000 | | 30.00 | 416,327.35 |

Subtotals :       $0.00       $103,695.59

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-34861-C-7 | | | Trustee: | James Michael Hopper (001700) |
|---|---|---|---|---|---|
| Case Name: | KRAMER CARTON COMPANY | | | Bank Name: | Rabobank, N.A. |
| | | | | Account: | ******9165 - Checking Account |
| Taxpayer ID #: | **-***3388 | | | Blanket Bond: | $40,538,028.00　(per case limit) |
| Period Ending: | 06/04/17 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/16 | 21030 | Franchise Tax Board | Claim #67P, Dividend paid 100.00%<br>Voided on 12/31/16 | 5800-000 | | 1,705.66 | 414,621.69 |
| 11/17/16 | 21031 | Apex Die Corporation | Claim #1, Dividend paid　7.59% | 7100-000 | | 1,940.68 | 412,681.01 |
| 11/17/16 | 21032 | Valley Shipping Supply Inc | Claim #2, Dividend paid　7.59% | 7100-000 | | 85.83 | 412,595.18 |
| 11/17/16 | 21033 | Chang Ruthenberg Long | Claim #3, Dividend paid　7.59% | 7100-000 | | 205.34 | 412,389.84 |
| 11/17/16 | 21034 | Brookfield Box Co | Claim #4, Dividend paid　7.59%<br>Stopped on 02/20/17 | 7100-000 | | 254.17 | 412,135.67 |
| 11/17/16 | 21035 | U S Sheeter Supply Co | Claim #5, Dividend paid　7.59% | 7100-000 | | 174.95 | 411,960.72 |
| 11/17/16 | 21036 | Southwest Wax | Claim #6, Dividend paid　7.59% | 7100-000 | | 755.06 | 411,205.66 |
| 11/17/16 | 21037 | Coatings Adhesives | Claim #7, Dividend paid　7.59% | 7100-000 | | 1,145.01 | 410,060.65 |
| 11/17/16 | 21038 | Suburban Propane | Claim #8, Dividend paid　7.59% | 7100-000 | | 120.75 | 409,939.90 |
| 11/17/16 | 21039 | Oak Harbor Freight Lines | Claim #10, Dividend paid　7.59% | 7100-000 | | 483.93 | 409,455.97 |
| 11/17/16 | 21040 | Sacramento Municipal Utility District | Claim #11, Dividend paid　7.59% | 7100-000 | | 2,755.63 | 406,700.34 |
| 11/17/16 | 21041 | Siegling America LLC | Claim #12, Dividend paid　7.59% | 7100-000 | | 257.46 | 406,442.88 |
| 11/17/16 | 21042 | DHX | Claim #13, Dividend paid　7.59% | 7100-000 | | 18.92 | 406,423.96 |
| 11/17/16 | 21043 | Paperboard Packaging Council | Claim #14, Dividend paid　7.59% | 7100-000 | | 575.84 | 405,848.12 |
| 11/17/16 | 21044 | Western Printing Ink | Claim #15, Dividend paid　7.59% | 7100-000 | | 11,946.54 | 393,901.58 |
| 11/17/16 | 21045 | Safety-Kleen | Claim #16, Dividend paid　7.59% | 7100-000 | | 47.90 | 393,853.68 |
| 11/17/16 | 21046 | Smurfit-Stone Container Corporation | Claim #17, Dividend paid　7.59% | 7100-000 | | 6,937.37 | 386,916.31 |
| 11/17/16 | 21047 | General Electric Capital Corp | Claim #18, Dividend paid　7.59% | 7100-000 | | 695.01 | 386,221.30 |
| 11/17/16 | 21048 | Network Delivery Systems | Claim #19, Dividend paid　7.59% | 7100-000 | | 5,196.20 | 381,025.10 |
| 11/17/16 | 21049 | Teamsters Benefit Trust | Claim #20, Dividend paid　7.59% | 7100-000 | | 89.69 | 380,935.41 |
| 11/17/16 | 21050 | Georgia-Pacific Packing LLC | Claim #23, Dividend paid　7.59%<br>Stopped on 02/20/17 | 7100-000 | | 2,672.56 | 378,262.85 |
| 11/17/16 | 21051 | Clearwater Paper Corp. | Claim #24, Dividend paid　7.59% | 7100-000 | | 15,309.47 | 362,953.38 |
| 11/17/16 | 21052 | Rotation Dynamics Corp | Claim #25, Dividend paid　7.59% | 7100-000 | | 110.63 | 362,842.75 |
| 11/17/16 | 21053 | Benchmark | Claim #26, Dividend paid　7.59%<br>Stopped on 02/20/17 | 7100-000 | | 1,344.07 | 361,498.68 |
| 11/17/16 | 21054 | McDonough Holland and Allen PC | Claim #27, Dividend paid　7.59% | 7100-000 | | 928.56 | 360,570.12 |
| 11/17/16 | 21055 | Monaghan Enterprises Inc. | Claim #28, Dividend paid　7.59% | 7100-000 | | 5,276.80 | 355,293.32 |
| 11/17/16 | 21056 | Sally Needham | Claim #29, Dividend paid　7.59% | 7100-000 | | 1,752.49 | 353,540.83 |
| 11/17/16 | 21057 | Blue Shield of California | Claim #30U, Dividend paid　7.59% | 7100-000 | | 84.49 | 353,456.34 |
| 11/17/16 | 21058 | FUJIFILM Graphic Systems USA | Claim #31, Dividend paid　7.59% | 7100-000 | | 2,511.43 | 350,944.91 |
| 11/17/16 | 21059 | Fedex Customer Information Service | Claim #33, Dividend paid　7.59% | 7100-000 | | 23.36 | 350,921.55 |
| 11/17/16 | 21060 | Steve Jaeger | Claim #34, Dividend paid　7.59% | 7100-000 | | 133.03 | 350,788.52 |
| 11/17/16 | 21061 | Best Label Co | Claim #35, Dividend paid　7.59% | 7100-000 | | 4,992.14 | 345,796.38 |
| 11/17/16 | 21062 | Downey Brand LLP | Claim #36, Dividend paid　7.59% | 7100-000 | | 3,044.62 | 342,751.76 |

| | | | Subtotals : | | $0.00 | $73,575.59 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-34861-C-7 | |
| **Case Name:** | KRAMER CARTON COMPANY | |
| **Taxpayer ID #:** | **-***3388 | |
| **Period Ending:** | 06/04/17 | |

| | |
|---|---|
| **Trustee:** | James Michael Hopper (001700) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9165 - Checking Account |
| **Blanket Bond:** | $40,538,028.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/16 | 21063 | G K Services | Claim #37, Dividend paid  7.59% | 7100-000 | | 617.28 | 342,134.48 |
| 11/17/16 | 21064 | BRMS | Claim #38, Dividend paid  7.59% | 7100-000 | | 273.23 | 341,861.25 |
| 11/17/16 | 21065 | Eastman Kodak Company | Claim #39, Dividend paid  7.59% | 7100-000 | | 6,579.19 | 335,282.06 |
| 11/17/16 | 21066 | Carr McClendon | Claim #40, Dividend paid  7.59% | 7100-000 | | 5,873.01 | 329,409.05 |
| 11/17/16 | 21067 | VantagePoint Systems | Claim #41, Dividend paid  7.59%<br>Stopped on 02/20/17 | 7100-000 | | 2,618.38 | 326,790.67 |
| 11/17/16 | 21068 | Pozas Bros Trucking Co | Claim #42, Dividend paid  7.59%<br>Voided on 01/28/17 | 7100-000 | | 78.39 | 326,712.28 |
| 11/17/16 | 21069 | Virginia Larson | Claim #43, Dividend paid  7.59% | 7100-000 | | 115,255.05 | 211,457.23 |
| 11/17/16 | 21070 | Hostmann-Steinerg Inc. | Claim #44, Dividend paid  7.59% | 7100-000 | | 4,884.25 | 206,572.98 |
| 11/17/16 | 21071 | Robert M. Brennan Jr. | Claim #45, Dividend paid  7.59% | 7100-000 | | 11,395.18 | 195,177.80 |
| 11/17/16 | 21072 | Thompson Noble Company | Claim #47, Dividend paid  7.59% | 7100-000 | | 54.17 | 195,123.63 |
| 11/17/16 | 21073 | Judy Manley | Claim #48, Dividend paid  7.59% | 7100-000 | | 1,109.90 | 194,013.73 |
| 11/17/16 | 21074 | Verizon Wireless | Claim #50, Dividend paid  7.59%<br>Stopped on 02/20/17 | 7100-000 | | 24.04 | 193,989.69 |
| 11/17/16 | 21075 | Dean Hamilton | Claim #51, Dividend paid  7.59% | 7100-000 | | 430.69 | 193,559.00 |
| 11/17/16 | 21076 | Jane Hamilton | Claim #52, Dividend paid  7.59% | 7100-000 | | 682.29 | 192,876.71 |
| 11/17/16 | 21077 | Steve Hamilton | Claim #53, Dividend paid  7.59% | 7100-000 | | 181.34 | 192,695.37 |
| 11/17/16 | 21078 | Dean Hamilton Executor | Claim #55, Dividend paid  7.59% | 7100-000 | | 1,878.34 | 190,817.03 |
| 11/17/16 | 21079 | FIA Card Services N.A. | Claim #56, Dividend paid  7.59% | 7100-000 | | 2,043.27 | 188,773.76 |
| 11/17/16 | 21080 | Graphic Communications<br>Conference/IBT | Claim #57, Dividend paid  7.59% | 7100-000 | | 9,844.32 | 178,929.44 |
| 11/17/16 | 21081 | Pension Benefit Guaranty<br>Corporation | Claim #58U, Dividend paid  7.59% | 7100-000 | | 173,908.62 | 5,020.82 |
| 11/17/16 | 21082 | Carol Swope | Claim #60, Dividend paid  7.59% | 7100-000 | | 2,772.09 | 2,248.73 |
| 11/17/16 | 21083 | Murphy Austin Adams Schoenfeld<br>LLP | Claim #61, Dividend paid  7.59% | 7100-000 | | 156.21 | 2,092.52 |
| 11/17/16 | 21084 | Northern Packaging Services, Inc. | Claim #62, Dividend paid  7.59% | 7100-000 | | 953.61 | 1,138.91 |
| 11/17/16 | 21085 | Joseph Cortez | Claim #64, Dividend paid  7.59% | 7100-000 | | 64.34 | 1,074.57 |
| 11/17/16 | 21086 | Pension Benefit Guaranty<br>Corporation | Claim #73, Dividend paid  7.59% | 7100-000 | | 1,074.57 | 0.00 |
| 12/31/16 | 21030 | Franchise Tax Board | Claim #67P, Dividend paid 100.00%<br>Voided: check issued on 11/17/16 | 5800-000 | | -1,705.66 | 1,705.66 |
| 01/28/17 | 21068 | Pozas Bros Trucking Co | Claim #42, Dividend paid  7.59%<br>Voided: check issued on 11/17/16 | 7100-000 | | -78.39 | 1,784.05 |
| 02/20/17 | 21034 | Brookfield Box Co | Claim #4, Dividend paid  7.59%<br>Stopped: check issued on 11/17/16 | 7100-000 | | -254.17 | 2,038.22 |
| 02/20/17 | 21050 | Georgia-Pacific Packing LLC | Claim #23, Dividend paid  7.59% | 7100-000 | | -2,672.56 | 4,710.78 |
| | | | Subtotals : | | $0.00 | $338,040.98 | |

{} Asset reference(s)                                                                    Printed: 06/04/2017 02:01 PM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| | | |
|---|---|---|
| Case Number: | 09-34861-C-7 | |
| Case Name: | KRAMER CARTON COMPANY | |
| Taxpayer ID #: | **-***3388 | |
| Period Ending: | 06/04/17 | |

| | |
|---|---|
| Trustee: | James Michael Hopper (001700) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9165 - Checking Account |
| Blanket Bond: | $40,538,028.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/17/16 | | | | | |
| 02/20/17 | 21053 | Benchmark | Claim #26, Dividend paid 7.59%<br>Stopped: check issued on 11/17/16 | | 7100-000 | | -1,344.07 | 6,054.85 |
| 02/20/17 | 21067 | VantagePoint Systems | Claim #41, Dividend paid 7.59%<br>Stopped: check issued on 11/17/16 | | 7100-000 | | -2,618.38 | 8,673.23 |
| 02/20/17 | 21074 | Verizon Wireless | Claim #50, Dividend paid 7.59%<br>Stopped: check issued on 11/17/16 | | 7100-000 | | -24.04 | 8,697.27 |
| 02/26/17 | 21087 | U.S. Bankruptcy Court | Turnover of Unclaimed Dividends | | | 6,991.61 | | 1,705.66 |
| | | | Brookfield Box Co | 254.17 | 7100-000 | | | 1,705.66 |
| | | | Georgia-Pacific Packing LLC | 2,672.56 | 7100-000 | | | 1,705.66 |
| | | | Benchmark | 1,344.07 | 7100-001 | | | 1,705.66 |
| | | | VantagePont Systems | 2,618.38 | 7100-001 | | | 1,705.66 |
| | | | Pozas Bros Trucking Co | 78.39 | 7100-001 | | | 1,705.66 |
| | | | Verizon Wireless | 24.04 | 7100-001 | | | 1,705.66 |
| 02/27/17 | 21088 | Apex Die Corporation | Second Distribution:<br>Claim #1, Dividend paid 7.62% | | 7100-000 | | 7.98 | 1,697.68 |
| 02/27/17 | 21089 | Sacramento Municipal Utility District | Second Distribution:<br>Claim #11, Dividend paid 7.62% | | 7100-000 | | 11.34 | 1,686.34 |
| 02/27/17 | 21090 | Western Printing Ink | Second Distribution:<br>Claim #15, Dividend paid 7.62% | | 7100-000 | | 49.14 | 1,637.20 |
| 02/27/17 | 21091 | Smurfit-Stone Container Corporation | Second Distribution:<br>Claim #17, Dividend paid 7.62% | | 7100-000 | | 28.54 | 1,608.66 |
| 02/27/17 | 21092 | Network Delivery Systems | Second Distribution:<br>Claim #19, Dividend paid 7.62% | | 7100-000 | | 21.38 | 1,587.28 |
| 02/27/17 | 21093 | Georgia-Pacific Packing LLC | Second Distribution:<br>Claim #23, Dividend paid 7.62%<br>Stopped on 02/28/17 | | 7100-000 | | 11.00 | 1,576.28 |
| 02/27/17 | 21094 | Clearwater Paper Corp. | Second Distribution:<br>Claim #24, Dividend paid 7.62% | | 7100-000 | | 62.98 | 1,513.30 |
| 02/27/17 | 21095 | Benchmark | Second Distribution:<br>Claim #26, Dividend paid 7.62%<br>Stopped on 02/28/17 | | 7100-000 | | 5.53 | 1,507.77 |
| 02/27/17 | 21096 | Monaghan Enterprises Inc. | Second Distribution:<br>Claim #28, Dividend paid 7.62% | | 7100-000 | | 21.71 | 1,486.06 |
| 02/27/17 | 21097 | Sally Needham | Second Distribution:<br>Claim #29, Dividend paid 7.62% | | 7100-000 | | 7.21 | 1,478.85 |
| 02/27/17 | 21098 | FUJIFILM Graphic Systems USA | Second Distribution: | | 7100-000 | | 10.33 | 1,468.52 |

| | Subtotals : | $0.00 | $3,242.26 |
|---|---|---|---|

{} Asset reference(s)                                          Printed: 06/04/2017 02:01 PM   V.13.30

Exhibit 9

## **Form 2**

Page: 11

## **Cash Receipts And Disbursements Record**

Case Number: 09-34861-C-7

Case Name: KRAMER CARTON COMPANY

Taxpayer ID #: **-***3388

Period Ending: 06/04/17

Trustee: James Michael Hopper (001700)

Bank Name: Rabobank, N.A.

Account: ******9165 - Checking Account

Blanket Bond: $40,538,028.00  (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim #31, Dividend paid   7.62% | | | | |
| 02/27/17 | 21099 | Best Label Co | Second Distribution: Claim #35, Dividend paid   7.62% | 7100-000 | | 20.53 | 1,447.99 |
| 02/27/17 | 21100 | Downey Brand LLP | Second Distribution: Claim #36, Dividend paid   7.62% | 7100-000 | | 12.53 | 1,435.46 |
| 02/27/17 | 21101 | Eastman Kodak Company | Second Distribution: Claim #39, Dividend paid   7.62% | 7100-000 | | 27.07 | 1,408.39 |
| 02/27/17 | 21102 | Carr McClendon | Second Distribution: Claim #40, Dividend paid   7.62% | 7100-000 | | 24.16 | 1,384.23 |
| 02/27/17 | 21103 | VantagePoint Systems | Second Distribution: Claim #41, Dividend paid   7.62% Stopped on 02/28/17 | 7100-000 | | 10.78 | 1,373.45 |
| 02/27/17 | 21104 | Virginia Larson | Second Distribution: Claim #43, Dividend paid   7.62% | 7100-000 | | 474.12 | 899.33 |
| 02/27/17 | 21105 | Hostmann-Steinerg Inc. | Second Distribution: Claim #44, Dividend paid   7.62% | 7100-000 | | 20.10 | 879.23 |
| 02/27/17 | 21106 | Robert M. Brennan Jr. | Second Distribution: Claim #45, Dividend paid   7.62% | 7100-000 | | 46.88 | 832.35 |
| 02/27/17 | 21107 | Dean Hamilton Executor | Second Distribution: Claim #55, Dividend paid   7.62% | 7100-000 | | 7.72 | 824.63 |
| 02/27/17 | 21108 | FIA Card Services N.A. | Second Distribution: Claim #56, Dividend paid   7.62% | 7100-000 | | 8.41 | 816.22 |
| 02/27/17 | 21109 | Graphic Communications Conference/IBT | Second Distribution: Claim #57, Dividend paid   7.62% | 7100-000 | | 40.49 | 775.73 |
| 02/27/17 | 21110 | Carol Swope | Second Distribution: Claim #60, Dividend paid   7.62% | 7100-000 | | 11.40 | 764.33 |
| 02/27/17 | 21111 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 44.51 | 719.82 |
| | | | Dividend paid   7.62% on     0.36 $1,129.86;  Claim# 2; Filed: $1,129.86 | 7100-000 | | | 719.82 |
| | | | Dividend paid   7.62% on     0.85 $2,703.00;  Claim# 3; Filed: $2,703.00 | 7100-000 | | | 719.82 |
| | | | Dividend paid   7.62% on     1.05 $3,345.81;  Claim# 4; Filed: $3,345.81 | 7100-000 | | | 719.82 |
| | | | Dividend paid   7.62% on     0.72 $2,303.00;  Claim# 5; Filed: $2,303.00 | 7100-000 | | | 719.82 |

Subtotals :                    $0.00           $748.70

{} Asset reference(s)

Printed: 06/04/2017 02:01 PM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 09-34861-C-7
**Case Name:** KRAMER CARTON COMPANY

**Taxpayer ID #:** **-***3388
**Period Ending:** 06/04/17

**Trustee:** James Michael Hopper (001700)
**Bank Name:** Rabobank, N.A.
**Account:** ******9165 - Checking Account
**Blanket Bond:** $40,538,028.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  7.62% on $9,939.20;  Claim# 6; Filed: $9,939.20 | 3.11  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $15,072.27;  Claim# 7; Filed: $15,072.27 | 4.71  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $1,589.46;  Claim# 8; Filed: $1,589.46 | 0.49  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $6,370.15;  Claim# 10; Filed: $6,370.15 | 1.99  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $3,389.04;  Claim# 12; Filed: $3,389.04 | 1.06  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $249.11;  Claim# 13; Filed: $249.11 | 0.08  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $7,580.00;  Claim# 14; Filed: $7,580.00 | 2.37  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $630.58;  Claim# 16; Filed: $630.58 | 0.20  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $9,148.71;  Claim# 18; Filed: $9,148.71 | 2.86  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $1,180.59;  Claim# 20; Filed: $1,180.59 | 0.37  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $1,456.22;  Claim# 25; Filed: $1,456.22 | 0.45  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $12,223.04;  Claim# 27; Filed: $12,223.04 | 3.82  7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on $1,112.21;  Claim# 30U; Filed: $1,112.21 | 0.35  7100-000 | | | 719.82 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)          Printed: 06/04/2017 02:01 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** 09-34861-C-7 | **Trustee:** James Michael Hopper (001700) |
| **Case Name:** KRAMER CARTON COMPANY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9165 - Checking Account |
| **Taxpayer ID #:** **-***3388 | **Blanket Bond:** $40,538,028.00  (per case limit) |
| **Period Ending:** 06/04/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  7.62% on<br>$307.52;  Claim# 33;<br>Filed: $307.52 | 0.10 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$1,751.20;  Claim# 34;<br>Filed: $1,751.20 | 0.55 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$8,125.58;  Claim# 37;<br>Filed: $8,125.58 | 2.54 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$3,596.60;  Claim# 38;<br>Filed: $3,596.60 | 1.12 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$1,031.91;  Claim# 42;<br>Filed: $1,031.91 | 0.32 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$713.08;  Claim# 47;<br>Filed: $713.08 | 0.22 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$14,610.10;  Claim# 48;<br>Filed: $14,610.10 | 4.56 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$316.43;  Claim# 50;<br>Filed: $316.43 | 0.10 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$5,669.31;  Claim# 51;<br>Filed: $5,669.31 | 1.77 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$8,981.31;  Claim# 52;<br>Filed: $8,981.31 | 2.81 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$2,387.10;  Claim# 53;<br>Filed: $2,387.10 | 0.75 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$2,056.20;  Claim# 61;<br>Filed: $2,056.20 | 0.64 | 7100-000 | | | 719.82 |
| | | | Dividend paid  7.62% on<br>$12,552.78;  Claim# 62;<br>Filed: $12,552.78 | 3.92 | 7100-000 | | | 719.82 |

Subtotals :                    $0.00                    $0.00

{} Asset reference(s)                    Printed: 06/04/2017 02:01 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 14

| | |
|---|---|
| **Case Number:** 09-34861-C-7 | |
| **Case Name:** KRAMER CARTON COMPANY | |
| **Taxpayer ID #:** **-***3388 | |
| **Period Ending:** 06/04/17 | |

| | |
|---|---|
| **Trustee:** James Michael Hopper (001700) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******9165 - Checking Account | |
| **Blanket Bond:** $40,538,028.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  7.62% on          0.27<br>$847.00;  Claim# 64;<br>Filed: $847.00 | 7100-000 | | | 719.82 |
| 02/27/17 | 21112 | Pension Benefit Guaranty<br>Corporation | Combined Check for Claims#58U,73 | | | 719.82 | 0.00 |
| | | | Dividend paid  7.62% on        715.40<br>$2,289,239.00;  Claim#<br>58U; Filed:<br>$2,348,064.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.62% on          4.42<br>$14,145.00;  Claim# 73;<br>Filed: $14,145.00 | 7100-000 | | | 0.00 |
| 02/28/17 | 21093 | Georgia-Pacific Packing LLC | Second Distribution:<br>Claim #23, Dividend paid  7.62%<br>Stopped: check issued on 02/27/17 | 7100-000 | | -11.00 | 11.00 |
| 02/28/17 | 21095 | Benchmark | Second Distribution:<br>Claim #26, Dividend  paid  7.62%<br>Stopped: check issued on 02/27/17 | 7100-000 | | -5.53 | 16.53 |
| 02/28/17 | 21103 | VantagePoint Systems | Second Distribution:<br>Claim #41, Dividend  paid  7.62%<br>Stopped: check issued on 02/27/17 | 7100-000 | | -10.78 | 27.31 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.67 | 15.64 |
| 03/01/17 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -11.67 | 27.31 |
| 03/02/17 | 21113 | U.S. Bankruptcy Court | Turnover of Unclaimed Dividends from Second<br>Distribution | | | 27.31 | 0.00 |
| | | | Georgia-Pacific Packing       11.00<br>LLC | 7100-000 | | | 0.00 |
| | | | Benchmark                           5.53 | 7100-000 | | | 0.00 |
| | | | VantagePoint Systems          10.78 | 7100-000 | | | 0.00 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | -10.00 |
| 04/03/17 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -10.00 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 548,371.08 | 548,371.08 | $0.00 |
| Less: Bank Transfers | 142,474.58 | 0.00 |
| **Subtotal** | 405,896.50 | 548,371.08 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$405,896.50** | **$548,371.08** |

Filed 06/16/17 — Case 09-34861 — Doc 158

Exhibit 9
Page: 15

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 09-34861-C-7  
Case Name: KRAMER CARTON COMPANY  
Taxpayer ID #: **-***3388  
Period Ending: 06/04/17  

Trustee: James Michael Hopper (001700)  
Bank Name: Rabobank, N.A.  
Account: ******9165 - Checking Account  
Blanket Bond: $40,538,028.00 (per case limit)  
Separate Bond: N/A  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

Net Receipts : 556,846.85  
Net Estate : $556,846.85  

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****82-65 | 20,937.81 | 0.00 | 0.00 |
| Checking # ****-*****82-65 | 130,012.54 | 8,475.77 | 0.00 |
| Checking # ******9165 | 405,896.50 | 548,371.08 | 0.00 |
| | $556,846.85 | $556,846.85 | $0.00 |

{} Asset reference(s)  
Printed: 06/04/2017 02:01 PM   V.13.30